EXHIBIT A (Part 4 of 4)

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

137

1          MR. FOX:  I think so.

2     BY MR. BERMAN:

3          Q     Not really.  I'm trying to clarify for the

4     record.

5          A     You're trying to -- you're trying to ask me

6     the same question four different ways now.  I say I have

7     a high school diploma.  I didn't say I was dumb.

8          Q     I understand that but we have someone taking

9     down what we're saying and I'm trying to clarify it for

10    the record.

11         A     I can't get no clearer than I gave it to you.

12    You asked me did I hear about the package deal.  I said

13    I've heard of it.

14         Q     So is it true that at Butch Enterprises a

15    package deal means that they will work all the number of

16    jobs that you have in the day for a specific amount of

17    money at the end of the day?

18         A     I think that's how it go.

19         Q     Do you know how the specific amount of money

20    at the end of the day is set?

21         A     No, I do not.

22         Q     Is the specific amount of money for a package

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

138

1    deal more or less than the amount of money they would

2    make working individual evictions?

3        A    I would think that it's more if it's a deal.

4    That's what I would think.

5        Q    But you don't know?

6        A    Everybody got their own opinions of it as far

7    as I know.  Different opinions and different -- but I

8    would think deal means that you come out better off.  I

9    would think that.  I'm not sure.  Everybody don't think

10    like I think.

11        Q    Have you ever heard any of the workers on

12    your truck talking about how much they make per

13    eviction?

14        A    In one ear and out the other.

15        Q    Have you ever heard anyone say that they get

16    paid $5 for each eviction?

17        A    I've heard that before too.

18        Q    Have you heard that just once?

19        A    You never hear nothing once around that area.

20    You never just hear it once.

21        Q    Have you heard several people say that they

22    get paid $5 for each eviction?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

139

1     A     It's the talk.  It's part of the talk.

2     Q     Are you aware of whether Butch has ever paid

3  $5 for each eviction?

4     A     I ain't aware.  I can't say.

5          MR. FOX:  Well, we're sitting here for 60

6  solid seconds.  Do you have another question?  He said

7  he's not aware and he can't say.  What's your next

8  question?

9  BY MR. BERMAN:

10     Q     Were you ever paid $5 for each eviction when

11  you worked evictions?

12          MR. FOX:  Objection as to his salary.  It

13  can't lead to relevant evidence.  I don't even think we

14  should go through this again, Counsel.  Move on to the

15  next question.

16          MR. BERMAN:  No.

17          MR. FOX:  Do you have anything further or are

18  you finished because it sure looks like you're finished?

19  BY MR. BERMAN:

20     Q     Mr. Gaskins, were you ever paid $5 for each

21  eviction you worked when you worked evictions?

22

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

140

1          MR. FOX:  Objection.

2          MR. PAGE:  It may be worth reading the rule

3    onto the record and make sure Mr. Fox is aware of the

4    rule about objections and relevant evidence.

5          MR. BERMAN:  Sure, let's do that.

6          MR. PAGE:  We're conducting this deposition

7    according to Rule 30 of the Federal Rules of Civil

8    Procedure.  Rule 30(C) says that all objections made at

9    the time of the examination to the qualifications of the

10   officer taking the deposition, to the manner of taking

11   it, to the evidence presented, to the conduct of any

12   party or to any other aspect of the proceeding shall be

13   noted by the officer upon the record of the deposition,

14   but the examination shall proceed with the testimony

15   being taken subject to the objections.

16          Sir, what that means is that your attorney

17   has properly objected.  We continue.  You provide the

18   answer and later on in the process if the objection is

19   valid, it will -- your answer will be excluded or will

20   be treated accordingly but you are --

21          MR. FOX:  Actually that's not what it means.

22

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

141

1          MR. BERMAN:  That is what it means.

2          MR. PAGE:  The point is that the testimony

3    shall proceed and you are still under the same legal

4    obligation to answer these questions regardless of

5    Mr. Fox's objections to relevance.

6          MR. FOX:  Do you have any other questions,

7    Counsel?

8    BY MR. BERMAN:

9       Q    If you refuse to answer the question,

10   Mr. Gaskins, and you know the answer to the question,

11   we're going to have to bring you back and do this again

12   and I know you don't want that.

13      A    Don't make me no difference.  I ain't losing

14   nothing.  I ain't losing nothing.  I ain't gaining

15   nothing.

16          MR. FOX:  Do you have a different question?

17   BY MR. BERMAN:

18      Q    The question is that is still out there, when

19   you worked evictions were you paid $5 per eviction?

20      A    If we was under oath or if we is under oath,

21   I'm not discussing how much money I make or how I make

22   my money.  I can't answer that question, Man.  I don't

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

142

1    even know how I make it sometimes.  I might find my

2    money.  I can't give you that.  I don't care nothing

3    about the back whatever way back then.  I don't care

4    nothing about that.

5              MR. FOX:  Next question.

6              MR. PAGE:  We'll just do this again.

7              MR. BERMAN:  Let the record reflect that the

8    witness is refusing to answer the question.

9    BY MR. BERMAN:

10        Q    Mr. Gaskins, is it true that you are going to

11   refuse to answer questions about the amount of money

12   that you personally made when you worked evictions?

13             MR. FOX:  That's an obnoxious question.

14   Don't -- wait a minute.

15        A    I don't know how much money I made when I

16   worked evictions.

17             MR. FOX:  Hold on, I'm making an objection.

18   BY MR. BERMAN:

19        Q    Mr. Gaskins, is it true that you will not

20   answer questions about the amount of money that you are

21   currently paid for your work?

22

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

143

1          MR. FOX:  I object to --

2      A    I don't know how much --

3          MR. FOX:  Hold on.  I object to a question

4  about setting him up for something by saying is it true

5  you're not going to do this and that.

6          MR. BERMAN:  He's not answering the questions

7  and I'm asking if it's true he's not answering the

8  questions.

9          MR. FOX:  I don't care whether he answers the

10  questions or not.  I want to make my objection.

11          MR. BERMAN:  All right, make your objection

12  and then I'm going to ask the exact same question.

13          MR. FOX:  Well, you may but eventually we're

14  going to walk out of here.

15          MR. BERMAN:  So make your objection.

16          MR. FOX:  Now, Mr. Berman, I'm not finished.

17          MR. BERMAN:  Mr. Fox, you're not saying

18  anything so make your objection, sir, and then I will

19  ask him the question again.

20          MR. FOX:  Whether I'm saying anything or not,

21  I'm still going to say it and what I'm saying is you

22  should not ask him again --

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

144

1          MR. BERMAN:  There's no objection apparently.

2          MR. FOX:  -- whether he is --

3          MR. PAGE:  We can probably take some of this

4     argument off the record.

5          MR. FOX:  No, I'm not going off the record.

6          MR. BERMAN:  I would rather have it on the

7     record.

8     BY MR. BERMAN:

9          Q     Mr. Gaskins, since your attorney is not

10    making an objection --

11         MR. FOX:  No, I'm not done with my objection.

12         MR. BERMAN:  Then make an objection, please.

13         MR. FOX:  Don't ask him again if he's

14    refusing to do something or other.

15         MR. BERMAN:  Is that an objection?

16         MR. FOX:  I'm telling you that you can't

17    badger the witness and you should stop doing that, and

18    if you don't have any further questions that go to

19    substance then we should be done here.

20         MR. BERMAN:  Are you finished with your

21    objection?

22         MR. FOX:  I am now finished with my

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

145

1    objection.

2              MR. BERMAN:  Thank you.

3    BY MR. BERMAN:

4        Q      Mr. Gaskins, is it true that you are refusing

5    to answer questions about the amount of money that you

6    are paid as a driver?

7              MR. FOX:  Mr. Berman, this is pretty clear --

8              MR. BERMAN:  You've made your objection,

9    Mr. Fox.

10             MR. FOX:  -- that we've come to an impasse.

11   Don't go back over the same ground.

12   BY MR. BERMAN:

13       Q      You can now answer the question, Mr. Gaskins.

14             MR. FOX:  What do you mean he can?  Are you

15   forcing him to?  Are you going to shoot him?  Are you

16   going to knife him?  What are you saying?

17   BY MR. BERMAN:

18       Q      Mr. Gaskins?

19             MR. FOX:  Mr. Berman.

20   BY MR. BERMAN:

21       Q      Mr. Gaskins, are you refusing to answer my

22   question?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

146

1          MR. FOX:  Do you have any further questions,

2    Mr. Berman, because I'm packing my suitcase.

3          MR. BERMAN:  Mr. Fox, this is not your

4    deposition.

5          MR. FOX:  Well, that doesn't mean I

6    can't leave, Mr. Berman.

7    BY MR. BERMAN:

8      Q    Mr. Gaskins, are you refusing to answer my

9    question about the amount of money that you are paid as

10   a driver for Butch Enterprises, yes or no?

11         MR. FOX:  Wait a minute.  You cannot badger

12   him into setting himself up by you refusing or not

13   refusing.  That's not a proper question.

14         MR. BERMAN:  Mr. Fox --

15         MR. FOX:  Do you have a question about the

16   case?

17         MR. BERMAN:  Mr. Fox, the witness is under

18   oath to answer my questions.  He has been compelled to

19   answer my questions and you know that.

20         MR. FOX:  He's not compelled.

21         MR. BERMAN:  Now, if you will not allow him

22   to answer my questions then I'm going to assume that

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

147

1    you're instructing him not to answer my questions.

2              Are you instructing the witness not to answer

3    my questions, sir?

4              MR. FOX:  Mr. Berman, you've missed several

5    points here totally.

6              MR. BERMAN:  Mr. Fox, are you instructing the

7    witness not to answer my questions?

8              MR. FOX:  Mr. Berman, I think you should stop

9    badgering.  It's inappropriate and it shows a lack of

10   taste.  I think you should just stop it.

11             Do you have any questions about the

12   substance, Mr. Berman?

13             MR. BERMAN:  Mr. Fox, have you instructed the

14   witness now not to answer that question?

15             MR. FOX:  Mr. Berman, he's told you he's not

16   going to answer five times.

17        A    And I'm not no witness to nothing.  You keep

18   calling me a witness.  I ain't witnessing nothing.  I

19   ain't seen nothing.  I don't know nothing, Man.  I told

20   you that from this morning.

21   BY MR. BERMAN:

22        Q    Mr. Gaskins, I'm going to ask you one final

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

148

1    question.  I want a yes or no answer.

2            MR. FOX:  You don't have to answer anything

3    yes or no in depositions, Counsel.  You can answer

4    anything you want so what you want is irrelevant.

5    BY MR. BERMAN:

6        Q    Are you refusing to answer my question about

7    the amount of money that you are paid as a driver?

8            MR. FOX:  Do you have any other substantive

9    questions about this case, Counsel, because it's truly

10   obnoxious?

11   BY MR. BERMAN:

12       Q    And now this is where we wait for you to say

13   yes or no.

14           MR. FOX:  Well, I don't know that we wait for

15   him to say yes or no because he's not limited to yes or

16   no, and for you to suggest otherwise goes beyond what an

17   attorney should do, Mr. Berman.

18           Well, we're sitting here for what's now 45

19   seconds.  How long do you want to sit here, Mr. Berman?

20           MR. BERMAN:  Until I receive an answer or

21   until his silence is accepted as a refusal to answer.

22

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

149

1      MR. FOX:  And that will happen when someone

2   descends from Mount Olympus.

3   BY MR. BERMAN:

4      Q    Very well, Mr. Gaskins.  I'm going to assume

5   since you have refused to answer the question that you

6   are refusing to answer questions regarding the amount of

7   money that you are paid as a driver.

8           Mr. Gaskins, are you refusing to answer

9   questions about the amount of money that you were paid

10  as a worker for evictions?

11          MR. FOX:  Mr. Berman, this has been going on

12  for like 20 minutes since you last took a break.  It's

13  time to end this, Mr. Berman.

14          Would you have a desire to end it or do we

15  have to end it?  Do I have to end it?  Do I have to walk

16  out?  What's your pleasure, sir?  Do you have a

17  substantive question?

18  BY MR. BERMAN:

19     Q    Since you have refused to answer my question

20  about the amount of money that you were paid as a worker

21  for evictions, I'm going to assume that you are refusing

22  to answer questions about the amount of money that you

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

150

1    were paid for working evictions.  If you would like to

2    refute that assumption, now would be the time to do so.

3              MR. FOX:  That's not a question pertaining to

4    the case.

5    BY MR. BERMAN:

6        Q    Mr. Gaskins, you have refused to tell me if

7    you have any understanding of the basis for which

8    individuals are paid for their eviction work; is that

9    correct?

10             MR. FOX:  Objection.  You've asked him that

11   question.  You can't repeat your question.  Whatever

12   answer he gave you is his answer.

13             Do you have an additional question,

14   Mr. Berman, because you're past that one?

15   BY MR. BERMAN:

16       Q    Since you have refused to answer my question,

17   Mr. Gaskins, I'm going to assume that you're refusing to

18   tell me the amount of money that workers make per

19   eviction or any of your understanding of the amount of

20   money that workers make per eviction.

21             MR. FOX:  Same objection, same repetition.

22   Do you have an additional question?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

151

1   BY MR. BERMAN:

2       Q    What's your Social Security number,

3   Mr. Gaskins?

4           MR. FOX:  Objection.

5           MR. BERMAN:  On what grounds?

6           MR. FOX:  Can't lead to relevant information.

7   BY MR. BERMAN:

8       Q    Mr. Gaskins, what is your Social Security

9   number?

10      A    (No oral response.)

11      Q    Mr. Gaskins, if you do not answer the

12  question I'm going to assume that you are refusing to

13  answer the question.

14          Mr. Gaskins, is it true that you are refusing

15  to answer the question as to what your Social Security

16  number is?

17          MR. FOX:  Objection, Counsel.  Stop badgering

18  him.  If he wants to answer you, he's here to answer

19  you.

20          MR. BERMAN:  He's compelled to answer me.

21          MR. FOX:  Don't say the same thing and then

22  say are you refusing.

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

152

1          MR. BERMAN:  I'm merely offering your client

2     an opportunity to not have to come back again, Mr. Fox,

3     since you've given him such a fantastic idea of what

4     he's supposed to do here.

5          MR. PAGE:  And just so you know, Mr. Gaskins,

6     we are doing -- this thing is called a motion to compel

7     and that's how we get you back for a second time, and

8     we've done a bunch of them and we'll do them so you will

9     have to come back a second time.

10          THE WITNESS:  All your threats don't mean

11     nothing to me, Man.

12          MR. PAGE:  It's not supposed to be a threat.

13          THE WITNESS:  Bring me back as many times as

14     you want, Man.

15          MR. PAGE:  Okay, that's fine.

16          THE WITNESS:  My life is my life.  I'm not

17     asking nothing about your all life.

18          MR. PAGE:  I wish it was not such an

19     inconvenience on you and on us.

20     BY MR. BERMAN:

21       Q     Mr. Gaskins, do you know how much money Butch

22     made from eviction services in the past year?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

153

1      A      How would I know that?  How would I know

2   that, Man.  No, I do not.

3      Q      Do you know if Butch has any office workers

4   who work for him?

5      A      Not that I know of.

6      Q      Do you know if Butch has anybody who keeps

7   records?

8      A      I don't know.  I don't even know if he got an

9   office.  I told you that earlier.

10      Q      Do you know if he works out of his home?

11      A      I don't know.  I don't know.

12      Q      Do you know if Butch owns any properties?

13      A      I don't know that either.

14      Q      Do you know if he owns a car?

15      A      How would I know if he own a car?

16      Q      Do you know how many trucks Butch can send

17   out on a given day?

18      A      Most I seen is three.

19      Q      When he sends out three trucks, who are the

20   other two drivers?

21      A      What?

22      Q      Assuming that you are one driver of the three

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

154

1    trucks --

2         A       Yeah.

3         Q       -- who drives the other two trucks?

4         A       I guess Otto and if he come up he be driving

5    the van.  He don't walk there.  Wherever he come from he

6    don't walk.  I ain't never seen him walking.

7         Q       Does Butch drive the third truck?

8         A       He be in the van when I see him.

9         Q       Who?  Butch is in the van when you see him?

10        A       Yeah, he -- when I see him in the van, I see

11   him in the car.  I don't know whose it is.  I don't go

12   up and ask him Butch, is this yours or you just got that

13   or this and that.  I don't ask him all those questions,

14   Man.  I'm not a lawyer.  I don't ask a whole lot of

15   questions.

16        Q       Do you know who drove for Butch before you

17   drove for Butch?

18        A       I can care less.

19        Q       Have you ever run any personal errands when

20   you have workers in the truck?

21        A       Personal errands?

22        Q       Yes, stop off to pick up a hamburger or

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

155

1    something.

2         A     Have I stopped off for a hamburger?

3         Q     Yes.

4         A     Yeah, I run a personal errand.  I drop them

5    off at SOME so they can eat lunch.

6               Did they tell you that?

7         Q     Have you ever run personal errands while

8    they're still in the truck?

9         A     What?

10        Q     Have you ever run an errand while the workers

11   were in your truck?

12        A     I can walk to wherever I need to go.

13        Q     I mean have you ever had them wait in the

14   truck while you stop off for something for yourself?

15        A     Yeah, I waited in the truck while they go in

16   SOME's to eat.

17        Q     You wait while they go to eat?

18        A     Yeah.

19        Q     Have you ever had them wait while you go to

20   eat?

21        A     I don't eat in the daytime.

22        Q     You don't eat at all during the daytime?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

156

1      A      No.  I'm already big enough.  Can't you see?

2      Q      I think it looks good on you.

3      A      And then there ain't no bathroom in the truck

4   so I don't make no habit of eating in the daytime.

5             Did they tell you that?

6      Q      If evictions are going through lunch, do you

7   always take the workers back to SOME for lunch?

8      A      If they're working through lunch how can I

9   take them to SOME?

10     Q      If evictions start in the morning and are

11  going to go into the afternoon, do you break for lunch?

12     A      Yeah, if there's a store right there they can

13  go.  I'll stop right there.  You all go in and get what

14  you want.

15     Q      You'll stop at a store or at some sort of --

16     A      If they request it.  If somebody request they

17  want to stop at the store and we got a few minutes to

18  stop at the store and the store right there, it's like

19  stopping at a red light or stopping at an accident until

20  you get through or something.

21     Q      Do you ever work evictions straight through

22  lunch without stopping?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

157

1     A    I don't eat lunch.  I don't even eat

2    breakfast.

3     Q    But I mean the workers.  Do the workers ever

4    work straight through?

5     A    There's no lunch in my day.  There's no lunch

6    in my day.

7     Q    So if an eviction starts -- if you have an

8    eviction starting at 9:00 and going until 3:00 in the

9    afternoon, you won't always stop for like a lunch break

10   for the workers; is that correct?

11    A    What do you mean?  There's got to be a

12   stoppage somewhere in there, a few minutes here, a few

13   minutes there.  There's got to be for somebody to grab

14   something.

15    Q    Where does Butch Enterprises perform most of

16   its eviction work?  In Washington, D.C.?

17    A    And Maryland.

18    Q    Do you perform most of the work in Maryland

19   or most of the work in Washington, D.C.?

20    A    We do both.

21    Q    Is it sort of an even split, 50/50?

22    A    I wouldn't know that.  How can I tell you if

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

158

1    it's an even split?  I don't know if it's an even split

2    or not.  I just know we go to Maryland and we go to D.C.

3    I mean we do D.C. and we go to Maryland.  Very seldom we

4    go to Virginia, very seldom.

5        Q    Any particular counties in Maryland that you

6    do most of your work in?

7        A    Montgomery and Prince George's.

8        Q    Do you ever do work farther out in Maryland

9    than that?

10       A    Farther than Montgomery?  That's far enough.

11    No.

12       Q    Are there any particular parts of D.C. that

13    you work in primarily?

14       A    D.C. is D.C.

15       Q    Do a lot of your work in southeast,

16    southwest, northeast, northwest?

17       A    I wouldn't know the ratio on that.

18       Q    Would you say most of them are within one

19    quadrant?

20       A    I can't even say that.  I can't estimate

21    that.  I just know it's D.C.  It's called D.C.  I look

22    at the big picture in D.C.  I can't tell you how many we

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

159

1    do over here and how many we do over there.  I can't

2    weigh that.

3        Q    Do you know how Butch finds out what

4    evictions to do?  Do you know how he's hired to perform

5    eviction work?

6        A    I think the courts.  I think the courts.

7        Q    You think it comes directly from the courts?

8        A    What was the question?

9        Q    I said do you think -- you think it comes

10   from the courts, that he gets that information directly

11   from the courts?

12       A    Yeah, I think it's the courts.  They're the

13   ones that execute -- you know.  What they call it?  The

14   writs come from the courts.  I know that.  The writs

15   come from the court.

16       Q    Have you ever gotten to an eviction site and

17   had the eviction canceled because someone has paid their

18   rent?

19       A    Yeah, that happen.

20       Q    Are the workers paid if they get to an

21   eviction site and the eviction is canceled?

22       A    As far as I know, yeah.

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

160

1     Q    Do you know how much the workers are paid if

2    they get to an eviction site and the eviction is

3    canceled?

4     A    No.

5     Q    If you had a day where all the evictions were

6    canceled, are the workers paid for that day?

7     MR. FOX:  Objection, calls for speculation.

8    BY MR. BERMAN:

9     Q    Have you ever had a day where all of your

10    evictions have been canceled?

11     A    I can't recall.  Not without being -- not to

12    be accurate, no, I can't recall.

13     Q    Do you know if the workers have ever not been

14    paid for canceled evictions?

15     A    You're talking about in a whole or for this

16    company or what?

17     Q    Yes, as --

18     A    Because as a whole, yeah, I heard times

19    before that people didn't get paid for a cancellation

20    but I mean that's whoever they're working for.  I don't

21    know.  I hear it.  You hear it the next morning and you

22    hear three or four more people talking about it but who

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

161

1      they working for?  I don't know.

2          Q      Do you know if eviction workers have ever not

3      been paid for canceled evictions when they worked for

4      Butch?

5          A      I don't think I hear that, no.  I doubt that.

6          Q      Are evictions regularly canceled?

7              MR. FOX:  What do you mean by "regularly"?

8      How do you define that?

9      BY MR. BERMAN:

10         Q      Do you understand the question?

11         A      Yeah, I understand are they regularly but I

12     can't tell you -- that's an estimate.  That's an

13     estimate.

14         Q      Based on your personal experience, how

15     frequently are evictions canceled?

16         A      That's an estimate too.  Everyday and every

17     job is different.  You can't put a hand on who going to

18     pay and who not going to pay so that would be an

19     estimate.  That would be a guess.  That would be a

20     guess.

21         Q      Just based on your best guess, one in five

22     evictions?

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

162

1              MR. FOX:  Objection.  You shouldn't ask for a

2      guess.

3          A    I thought we wasn't guessing.

4              MR. PAGE:  He can speculate based on his

5      experience.

6              MR. FOX:  He can speculate.

7              MR. PAGE:  Based on his experience.

8          A    I'm under oath and then you're going to hold

9      the speculation against me.

10             MR. FOX:  No one is required to speculate,

11     Counsel.  Neither is he required to guess.  Those are

12     both inappropriate questions.

13             MR. BERMAN:  Can we go off the record for a

14     second?

15             (Discussion off the record.)

16             MR. BERMAN:  We're back on the record.  As we

17     said, you have refused to answer some questions so we're

18     going to file a motion to compel just so that you're

19     aware and your attorney is aware.  Otherwise, with the

20     exception of the questions that you've refused to

21     answer, I don't have any further questions at this time.

22             As you know, there will be a transcription of

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

163

1    this deposition that will be available to you for

2    review.  I'm sure Mr. Fox can give you the details on

3    how that works so you can make any corrections that you

4    feel necessary.

5            I guess I'll give you one last opportunity if

6    you want to answer those questions.

7            MR. FOX:  There's no need to be repetitive,

8    Mr. Berman.  No more opportunities.

9            Do you have anymore questions?  We're done

10   with speeches.

11           MR. BERMAN:  I only have the outstanding

12   questions that you have refused to answer.

13           MR. FOX:  All right.  You folks have a good

14   day.

15           MR. BERMAN:  Thanks, Mr. Fox.  You have a

16   lovely day too and I hope you enjoy our motion to

17   compel.

18               (Signature having not been waived, the

19   deposition of DEREK GASKINS was adjourned at 1:14 p.m.)

20

21

22

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

164

```
1                              *  *  *

2                 ACKNOWLEDGMENT OF DEPONENT

3          I, DEREK GASKINS, do hereby acknowledge that I

4    have read and examined the foregoing testimony, and the

5    same is a true, correct and complete transcription of

6    the testimony given by me and any corrections appear on

7    the attached Errata sheet signed by me.

8

9

10   _____      _____

11          (DATE)                         (SIGNATURE)

12

13

14

15

16

17

18

19

20

21

22
```

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

165

1    CERTIFICATE OF SHORTHAND REPORTER-NOTARY PUBLIC

2              I, Vicki L. Forman, Court Reporter, the

3    officer before whom the foregoing proceedings were

4    taken, do hereby certify that the foregoing transcript

5    is a true and correct record of the proceedings; that

6    said proceedings were taken by me stenographically and

7    thereafter reduced to typewriting under my supervision;

8    and that I am neither counsel for, related to, nor

9    employed by any of the parties to this case and have no

10   interest, financial or otherwise, in its outcome.

11             IN WITNESS WHEREOF, I have hereunto set my

12   hand and affixed my notarial seal this 27th day of June

13   2007.

14   My Commission Expires:

15   June 14, 2012

16

17   _____

18   NOTARY PUBLIC IN AND FOR

19   THE DISTRICT OF COLUMBIA

20

21

22

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

166

1              E R R A T A   S H E E T

2      IN RE:  Ashford Vs. East Coast

3  RETURN BY:  _____

4

5  PAGE        LINE            CORRECTION AND REASON

6  _____      _____      _____

7  _____      _____      _____

8  _____      _____      _____

9  _____      _____      _____

10 _____      _____      _____

11 _____      _____      _____

12 _____      _____      _____

13 _____      _____      _____

14 _____      _____      _____

15 _____      _____      _____

16 _____      _____      _____

17 _____      _____      _____

18 _____      _____      _____

19 _____      _____      _____

20 _____      _____      _____

21 _____  _____

22          (DATE)                    (SIGNATURE)

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

167

1          E R R A T A   S H E E T   C O N T I N U E D

2       IN RE:  Ashford Vs. East Coast

3    RETURN BY:  _____

4

5    PAGE       LINE              CORRECTION AND REASON

6    _____     _____     _____

7    _____     _____     _____

8    _____     _____     _____

9    _____     _____     _____

10   _____     _____     _____

11   _____     _____     _____

12   _____     _____     _____

13   _____     _____     _____

14   _____     _____     _____

15   _____     _____     _____

16   _____     _____     _____

17   _____     _____     _____

18   _____     _____     _____

19   _____     _____     _____

20   _____     _____     _____

21   _____  _____

22          (DATE)                   (SIGNATURE)

**A**

**AARON** 3:5
**ability** 6:19 7:1
  56:3
**able** 23:3,4
**absurd** 131:7
**abusive** 124:18,20
**accepted** 148:21
**accident** 12:8,10
  12:11,19 156:19
**accurate** 76:12
  93:15 160:12
**accused** 115:12
**acknowledge**
  164:3
**acknowledgem...**
  108:8,10
**ACKNOWLE...**
  164:2
**acquainted** 24:9
**action** 1:6 40:7,10
**activities** 14:11
  56:10
**additional** 150:13
  150:22
**address** 7:18 8:3
  9:7,9,18,21 87:6
  87:7
**addresses** 20:22
  21:18,19
**adjourned** 163:19
**advance** 68:3,5
**affixed** 165:12
**afternoon** 75:22
  156:11 157:9
**age** 7:12
**ago** 12:2 16:8,9
  19:20 39:4,7,10
  52:20 98:14
  119:13 127:7,8
**agreement** 2:11
**ain't** 13:21 18:21
  24:8 26:18
  27:13 30:9
  31:21 33:3
  34:10 35:20
  41:16 46:8
  48:11 49:20,21

53:5 54:3 64:6
65:5,7 66:2
68:18 70:14
73:20,22 76:8
91:3 96:16
97:19,19 107:12
108:4 109:7
110:4 111:21
112:22 114:21
119:3 120:20
125:9 135:17,18
136:1 139:4
141:13,14,14
147:18,19 154:6
156:3
**al** 1:5,9
**alcohol** 6:22
**allow** 45:12
  146:21
**American** 103:3
**amount** 31:13
  34:4 48:6 49:5
  51:6 53:18 60:7
  69:10 106:4
  113:15 116:17
  130:14 132:10
  132:12 133:6
  136:17,20
  137:16,19,22
  138:1 142:11,20
  145:5 146:9
  148:7 149:6,9
  149:20,22
  150:18,19
**answer** 5:12,14
  6:2,3,5 9:15
  10:4,7,15 18:3
  21:4 22:16,22
  23:2,3,21 28:7
  35:9,18 36:2,4,7
  36:10,14,16
  37:7,12,14 38:2
  41:3 42:13 43:3
  43:4,5 45:4,6,8
  45:12 51:15
  55:10,11 56:4
  70:18,18 81:4
  89:13 100:22

115:2,14,16
116:3,5 121:19
122:21 123:11
123:15,22 124:7
124:7 126:10
131:11,13,17,19
132:20,21 133:1
134:4 140:18,19
141:4,9,10,22
142:8,11,20
145:5,13,21
146:8,18,19,22
147:1,2,7,14,16
148:1,2,3,6,20
148:21 149:5,6
149:8,19,22
150:12,12,16
151:11,13,15,18
151:18,20
162:17,21 163:6
163:12
**answered** 17:11
  28:6,11 29:12
  35:3,11 42:16
  53:16 54:3 67:4
  84:18,18 126:7
  128:13,21
  129:21 131:6,9
  132:16
**answering** 36:19
  51:20 143:6,7
**answers** 6:20 7:2
  56:2 80:1 84:12
  143:9
**anybody** 13:22
  16:18 33:1,5,8
  96:6 102:4
  153:6
**anymore** 133:4
  163:9
**anyplace** 85:18
**anyway** 115:5
**apartment** 25:6
  70:16,22 71:22
  72:5 78:10,15
  78:16,17,20
  79:2,3,11 80:10
  80:13 84:16

**apartments** 23:20
  38:16 82:2,18
  82:18,20 83:12
  83:13,18,19
  84:3
**apologies** 99:18
  101:9
**apologize** 35:16
**apparently** 144:1
**appear** 164:6
**appears** 61:14
**appreciate** 44:3
**approach** 28:15
  28:16,17 31:6
**approached**
  31:12
**approximately**
  14:19
**April** 63:9,10
**area** 32:6 104:15
  128:12 131:7
  136:7 138:19
**areas** 124:18
**aren't** 81:19 89:8
**argument** 144:4
**arrest** 48:2
**arrested** 55:19
**Arrived** 93:1,1
**Ashford** 1:4
  166:2 167:2
**aside** 11:8 22:8
**asked** 6:7 10:19
  28:10 33:6,8,10
  33:11 38:10
  44:7 51:13 54:4
  64:5 68:16 80:4
  86:17,19,19
  95:5 98:16
  110:14,16
  115:15 126:7
  128:21 131:6,8
  131:9,10 133:21
  137:12 150:10
**asking** 12:17
  22:18 27:20
  32:12 38:7,8
  40:11 42:12
  53:13 55:1

57:13 79:16
83:7 84:9 85:1
91:4 114:12,13
114:18 116:11
116:12 117:21
120:21 121:21
125:7,12 126:21
133:15,21
135:12 143:7
152:17
**aspect** 140:12
**assume** 6:6 74:9
  79:19 80:6
  146:22 149:4,21
  150:17 151:12
**Assuming** 52:6
  70:17 153:22
**assumption** 150:2
**attached** 4:8 57:9
  91:10 164:7
**attorney** 43:4
  115:2,4 124:6
  140:16 144:9
  148:17 162:19
**available** 163:1
**Avenue** 2:5 3:9
  8:13,14
**average** 70:15,17
**aware** 43:8 44:8
  139:2,4,7 140:3
  162:19,19
**A-1** 103:8,12
**a.m** 1:16 68:14,20
  68:21

**B**

**B** 4:7 34:13 131:3
**back** 11:22,22
  15:8,9 16:11,12
  16:14 25:7 26:6
  34:13 47:19
  60:20 63:11
  64:5 68:16
  82:14 85:21
  96:2,17 98:12
  98:19 99:1,4,5
  100:17 113:6
  116:15 119:16

119:18 124:17
125:21 126:3
127:3 131:15
134:14 141:11
142:3,3 145:11
152:2,7,9,13
156:7 162:16
**background** 5:9
11:11
**badger** 144:17
146:11
**badgering** 123:12
147:9 151:17
**band** 114:1
**bank** 114:1
**barely** 133:3
**based** 49:5 76:13
77:2 78:2
117:14 121:8
122:10 161:14
161:21 162:4,7
**basic** 131:12,13
131:15,17
**Basically** 32:7
**basis** 116:14
130:9 150:7
**bathroom** 156:3
**beated** 127:7
**becoming** 24:7
**bedroom** 70:16
70:22 78:17,20
79:1 82:17,18
82:20 83:12,12
83:18,18
**begins** 69:19
**BEHALF** 3:3,15
**believe** 31:5 76:14
102:4 115:3
119:9,11,14
120:5 133:17,18
133:20
**believed** 120:7
**Berman** 3:4 4:3
5:5 9:14 10:3,6
10:10,14 12:4,9
12:13,14,18
17:5 18:12 20:1
21:3,11 22:11

22:15,18,21
23:6,11,16 28:8
29:13 32:14
34:3 35:8 36:3,6
36:9,13,16,21
37:1,2,5,8,15,18
37:19 38:1,5,14
39:6,14,18 40:1
40:6,11,16,19
41:2,7,12 42:8
42:10,11,16,17
43:2,12 44:12
44:20 45:3,7,11
45:13 47:1
50:21 52:9
54:18,21 55:9
55:20 57:1,6,11
57:21 62:4 63:1
68:13 70:20
71:7 72:20 73:2
73:13 79:6 81:3
81:7,11,14 83:4
83:6 84:5,11,13
85:2 90:3,5 91:7
91:12 97:14
98:4 100:6,11
100:15,19 101:8
101:11 105:1,20
110:13 114:11
114:17 116:2,22
117:2,13 118:1
118:7 119:8
121:13,17 122:2
122:9 123:1,5,8
123:9,12,14,14
123:18,20 124:5
124:10,11,13,16
124:19,21 126:4
126:9 128:12,13
128:15,18 129:1
129:15 130:16
130:19 131:2,4
131:7,10 132:3
132:8,17,19
133:4,5,15,16
134:15 137:2
139:9,16,19
140:5 141:1,8

141:17 142:7,9
142:18 143:6,11
143:15,16,17
144:1,6,8,12,15
144:20 145:2,3
145:7,8,12,17
145:19,20 146:2
146:3,6,7,14,17
146:21 147:4,6
147:8,12,13,15
147:21 148:5,11
148:17,19,20
149:3,11,13,18
150:5,14,15
151:1,5,7,20
152:1,20 160:8
161:9 162:13,16
163:8,11,15
**best** 42:1 55:11
56:3 76:14
161:21
**better** 138:8
**beyond** 37:10
148:16
**big** 106:19 108:11
115:10 156:1
158:22
**birth** 7:16
**bit** 14:4 101:3
133:3
**black** 10:22
**blink** 112:15
**block** 27:18,19
**blocks** 27:19
**boat** 30:4
**Bob** 29:22
**boss** 16:3 34:10
**bother** 41:18
**bottom** 61:5,8,16
**box** 61:6,7,11
62:6,8,17,19
**break** 7:8 72:21
73:1,3,4,5 100:6
100:12,14
133:10 149:12
156:11 157:9
**breakfast** 157:2
**Brenda** 108:13,14

108:16,17,19,21
109:2
**brief** 100:18
**bring** 13:2 22:1
28:13 41:21
44:15 46:15
52:15 88:18,19
88:20,21 89:1,4
89:5,8,15,20
90:4,6,8,9,12
104:10,19
131:15 141:11
152:13
**bringing** 34:11
**brings** 46:11
**brought** 47:2 56:6
**built-in** 90:19,21
**bunch** 20:21
152:8
**bus** 77:11
**busiest** 64:11
**business** 15:15
19:9,10,12,15
41:16 128:9,9
**businesses** 19:8
**busy** 46:8
**Butch** 3:15 10:8
10:16,17 11:4
13:15,17 14:5,7
14:12,14,16,18
14:22 16:1,20
17:3,7,8,10,19
17:22 18:10,13
18:15 20:2,17
20:21 21:9,15
21:17 23:18
24:1,12,16,20
25:2,4,5 32:16
32:20 44:5,9,14
45:22 46:1,15
46:17 47:2 54:1
54:6 56:12 77:6
79:19 80:8,12
85:5,7,10,12,13
85:18,22 86:13
86:17 87:1,8
94:5,7 95:1,5
99:1,6,14

111:13 112:1,4
112:7,9,12,16
112:19 113:2,9
118:12,15,16,19
118:19,20 119:1
119:1,10,14,22
129:6,11,17
130:13,15 132:9
132:14 136:8,11
137:14 139:2
146:10 152:21
153:3,6,12,16
154:7,9,12,16
154:17 157:15
159:3 161:4
**Butch's** 58:12
85:3 95:8
**buy** 15:13
**bye** 29:7 103:2
109:14

――――――――――――
**C**
**C** 3:1 4:1 5:1
34:13 131:3
167:1
**caged** 66:20
**call** 18:20 22:3,4
25:20,22 26:2
27:18,19 28:4
29:16 57:3 65:5
77:19,19 85:16
104:9 107:19
110:11 111:20
112:19 116:4,6
116:7 121:19
135:11,13,15
159:13
**called** 152:6
158:21
**calling** 147:18
**calls** 17:19 20:18
44:19 45:2
112:1,4 160:7
**canceled** 65:1,9
159:17,21 160:3
160:6,10,14
161:3,6,15
**cancellation**

160:19
can't 6:16 8:19
10:1 11:22 12:2
12:21 15:2
16:14 24:4,4
26:6 31:4,10
34:19 39:3
41:10 42:6
43:18 46:3,13
46:14 47:6 52:1
52:1,2 55:13
63:11 65:14,17
65:21 66:8 68:4
68:7 70:18,18
71:2 72:3,7,7,18
73:19 76:12
78:5,7 94:8
107:2 108:3
111:20 112:2
114:8 115:17,19
116:20 120:1,5
121:10 122:5,16
123:3 124:3
125:17 128:7,10
128:15 130:3
137:11 139:4,7
139:13 141:22
142:2 144:16
146:6 150:11
151:6 156:1
158:20,20,22
159:1 160:11,12
161:12,17
car 12:10,19
153:14,15
154:11
Cardinal 106:13
106:16
care 41:16 48:1
125:14 127:8
142:2,3 143:9
154:18
carried 38:16
cartons 90:9
case 12:5,13,20
12:21 16:11
40:2,7 56:5
101:4 114:7

116:20 125:11
125:17,18
146:16 148:9
150:4 165:9
cash 56:19
cell 18:18 19:1,2
112:20
certain 31:13
49:5 135:10
136:17
CERTIFICATE
165:1
certified 40:5
certify 165:4
chairs 88:21
90:12
changed 132:11
changes 64:1
cheated 127:6
check 110:21
checked 108:4
Cheney 119:5
chicken 15:14
chooses 132:6
Choya 107:6,8
cigarette 110:6,6
city 43:10
civil 1:6 56:5
140:7
clarify 21:13,14
137:3,9
clarifying 47:21
class 40:5,7,10
clean 86:9,12
cleaned 72:5
cleaning 72:12
clear 6:12 43:5
80:7 83:2 130:4
145:7
clearer 137:11
Cleary 2:4 3:7
client 152:1
clients 35:6 39:22
climb 31:14,19
clip 113:22
clipped 113:18
clock 66:13
close 8:10 27:12

46:8 69:5 128:6
closer 104:7,8
Coast 1:8 101:5
101:12,15 102:5
102:8,11,14
166:2 167:2
Columbia 1:2
2:13 165:19
come 10:20,20
11:1 14:3 25:21
25:21 32:5
35:14 41:18
45:22 46:3,9
51:6 66:14
79:17 85:14
87:9 92:13
97:10,13 100:17
118:19 134:2,3
134:14 138:8
145:10 152:2,9
154:4,5 159:14
159:15
comes 46:9 85:15
112:7,13 119:10
124:17,19
130:13 159:7,9
coming 13:9,12
13:13,17 14:1,7
34:15 47:6
119:6
Commission
165:14
committed
115:10
committing
115:13
companies 10:18
14:6,9 15:11
23:18 29:4,15
42:22 104:6,8,9
105:22 106:4,10
109:5,10 110:1
112:5,17 120:13
company 31:20
32:11 33:2,4,6,9
33:12 67:15
103:4,14,19
104:1,5 106:10

107:12 110:18
111:5,9,14
112:2 119:15,22
120:4,8,14,16
120:20,21
160:16
compel 131:14
134:16 152:6
162:18 163:17
compelled 35:17
36:2,4 37:7
115:2 146:18,20
151:20
complete 6:19 7:1
52:7 164:5
computer 14:3
concern 112:22
118:6
conclusion 44:19
45:2
conduct 12:14
140:11
conducting 140:6
confused 79:5
consider 40:17
constantly 40:14
contained 74:11
contains 63:19
continue 140:17
conversation
109:3,20 110:7
111:3
conversations
30:20
corner 27:16 58:3
61:9 104:16
110:3,20,21
111:2
correct 15:20
17:17 18:5
19:16 24:21
25:2,11 28:5,9
34:12 38:16
39:8 44:6,10
57:18 60:4
67:18 73:15
74:7 76:7,15,18
96:22 97:1 98:2

98:6 99:2 117:6
119:10 130:5
150:9 157:10
164:5 165:5
CORRECTION
166:5 167:5
corrections 163:3
164:6
couldn't 90:2
counsel 5:4 38:4
39:22 40:15
41:6 42:15 52:7
84:21 104:22
105:19 121:12
126:2,8 128:4
134:14 139:14
141:7 148:3,9
151:17 162:11
165:8
count 31:14,19
34:19,20 49:3
49:17 78:5
133:2,3,6,8
counties 158:5
couple 8:22 9:1
131:12
course 136:18
court 1:1 2:12
5:10 101:1
116:4,4,6,7
121:19 131:16
134:1 159:15
165:2
courts 48:1 159:6
159:6,7,10,11
159:12,14
cover 5:9 121:15
covers 125:16,18
crates 89:5 90:10
Crawford 107:10
107:10,11,11,13
107:16,18,20
crazy 62:20 91:3
Crew 92:22
crime 115:10
crimes 115:13
criminal 14:11
48:3

171

curious 96:5
current 7:18 8:3
  9:7,9,17,20
currently 7:4
  10:11 11:4
  14:12 17:7
  119:1 128:19
  129:2,6,11
  142:21

**D**

D 5:1 34:14 131:3
  167:1
daily 29:10 34:6
date 7:16 68:12
  79:4 81:1 83:1
  92:7 164:11
  166:22 167:22
David 3:17,18
day 20:11,19
  21:10 28:5 31:8
  31:10 38:20,22
  39:13 43:20
  44:16,16,21
  45:14 48:7,12
  48:12 49:9,9,10
  49:11,16,17,18
  50:1,15,17,22
  51:3,7,18 52:3
  52:10,14 53:11
  53:20 54:14,19
  55:3,15,18
  59:11,19 60:12
  60:14,18,19
  61:1,2,4 64:3,4
  64:8,11,11,14
  64:17,18,19,20
  64:21 65:6,7
  69:4 75:18
  77:18 78:3,9
  80:9 81:5,7,9,10
  81:12,12,13,15
  81:20,20 82:2
  83:11,17 84:1
  84:14 86:1,4
  91:18 94:16
  98:16 113:6
  116:13,18 117:4

117:5,7,20
122:18,20 127:3
127:16 129:9
133:7 137:16,17
137:20 153:17
157:5,6 160:5,6
160:9 163:14,16
165:12
days 80:14,16,18
  80:19 81:21
  97:20 122:12,13
  122:13
daytime 155:21
  155:22 156:4
day's 31:17 77:12
deal 134:19,21
  135:3,6,9,21
  136:4,9,12,19
  137:12,15 138:1
  138:3,8
decide 114:2
decides 77:6
decisions 51:9
  53:22
DEFENDANT
  3:15
defendants 1:10
  101:7,8
define 104:21
  161:8
Defined 105:4
depends 46:7
  113:21
DEPONENT
  164:2
deposed 12:6
deposition 1:13
  2:1 4:9 11:14,18
  12:15 13:8
  40:13 57:8 91:9
  140:6,10,13
  146:4 163:1,19
depositions 148:3
Derek 1:13 2:1
  4:2 5:2,8 163:19
  164:3
descends 149:2
describe 58:19

88:1
describing 29:10
deserve 131:16
desire 149:14
Despite 131:10
details 163:2
determine 50:2
  51:3
determining 50:6
didn't 10:19,20
  25:8 41:18
  47:17,19 55:14
  75:5,6 80:20
  81:17 94:1
  98:15,17 100:10
  100:13 114:18
  119:19 126:19
  134:2,2,13
  136:21 137:7
  160:19
difference 61:2
  141:13
different 10:18
  33:2,3 51:1,2
  58:10 63:21,21
  64:2 68:1 73:19
  78:6 81:20,21
  84:12 128:12
  131:2 132:7,22
  133:1,1,2 137:6
  138:7,7 141:16
  161:17
digging 10:9
  115:14
dinners 15:14
diploma 135:18
  137:7
directly 121:20
  122:1 159:7,10
discuss 13:12,22
  14:2
discussing 141:21
Discussion
  162:15
District 1:1,2 2:13
  165:19
divide 63:19
  74:17

document 57:19
  91:21 92:2
documents 13:2,4
  13:5,6 91:13,16
  91:19 99:21
doesn't 10:5 23:5
  28:7 40:10 41:4
  41:5 48:10
  63:18 84:7
  124:9,12 126:1
  131:22 146:5
Dog 29:22
dogs 66:20
doing 30:22 44:3
  49:21 63:22
  67:9,15,16 83:1
  93:8,10 108:9
  131:12 144:17
  152:6
don't 6:10 9:6,6
  9:11 12:12,14
  14:2 15:14,14
  15:15 16:3,3,5
  16:16,17 17:9
  17:12,15 20:15
  21:12 24:15
  25:21 26:21
  27:18 29:17,19
  30:19 31:9,14
  33:17,20 34:6
  34:19,22 35:1
  35:11,13 37:11
  37:13 38:20
  40:4 41:14,15
  41:16,18 42:2,2
  43:14,15,15,15
  43:17,18 44:1,4
  45:18,19 46:13
  47:4,4,5,6,14,22
  47:22 48:1,13
  49:10,12,19,19
  49:20 50:20
  51:4,8,9,12,13
  51:14,19 53:7,8
  53:8,8,17,22,22
  54:5 55:5,8,17
  55:22 56:1,7,9
  56:16,16,18,19

58:14 61:2 62:2
  62:3,9,10,13
  63:16 66:5,8,11
  66:11,12,14
  70:19 71:5,14
  72:17 73:1
  75:19 76:8,21
  76:21,21,22,22
  77:4,6,8,16 79:2
  79:17,22 81:19
  82:10,12,12
  83:10,14,15,20
  83:21 84:17,22
  85:6,9,11,19
  86:2,6,11,11
  87:7 88:7,12,15
  90:15 92:12,12
  95:8,9,20 96:4,4
  96:5,7,10,20
  97:18 99:16
  100:11 101:17
  101:21,21,22
  102:2,9 103:7
  105:9 106:1,12
  106:17 108:16
  109:3,14,16
  110:7 112:14
  114:2,20,21
  115:5,8,16,20
  116:15 117:11
  117:19 118:3,3
  118:5,5,13,16
  118:18,21,21
  119:7,9,16,17
  119:20 120:1,6
  120:9,9,10,19
  121:3 122:12,13
  122:20 123:19
  125:14,20,20
  126:3,15,15
  127:3,12,15,16
  127:17 128:1,3
  129:4,4,8,10
  130:3,12,15
  131:13,18 133:1
  133:2 134:11,12
  135:17 136:1,2
  138:5,9 139:13

141:12,13,22
142:2,3,14,15
143:2,9 144:13
144:18 145:11
147:19 148:2,14
151:21 152:10
153:8,8,11,11
153:13 154:5,6
154:11,11,13,14
155:21,22 156:4
157:1,1 158:1
160:20 161:1,5
162:21
**door** 67:7
**doubt** 161:5
**drive** 14:13,14
  17:6,7,15 18:3
  25:17 34:13
  44:5 68:22 69:1
  69:11 87:16,18
  87:20 117:15
  131:3 154:7
**driven** 16:20
**driver** 15:6 16:18
  18:1 24:1,4,7
  26:2 42:19
  56:12 102:10,13
  119:14 125:8
  129:17 130:17
  145:6 146:10
  148:7 149:7
  153:22
**drivers** 16:6 18:7
  29:9,15 30:1,8,9
  30:13 31:2
  106:7,9 109:9
  109:22 112:10
  121:1 153:20
**drives** 154:3
**driving** 14:16,18
  14:22 24:20
  25:2,4,5 44:9
  56:13 87:22
  105:8,10 154:4
**drop** 82:3,14,19
  82:21 113:5
  155:4
**dropped** 60:20

74:22 76:6
  113:8
**drove** 26:4 118:9
  118:10 154:16
  154:17
**drugs** 6:22
**dude** 18:3 112:11
**dude's** 18:4
**due** 69:6
**duly** 5:3
**dumb** 137:7
**duties** 23:13
**D.C** 1:14 2:6 3:10
  3:21 7:20 68:8
  68:15 69:7
  157:16,19 158:2
  158:3,12,14,14
  158:21,21,22

_____

**E**
**E** 3:1,1,17,18 4:1
  4:7 5:1,1 166:1
  166:1,1 167:1,1
  167:1,1
**ear** 106:5 138:14
**earlier** 49:2 64:6
  112:7 153:9
**earliest** 26:20,22
  98:19
**early** 65:15
**East** 1:8 101:5,12
  101:15 102:5,8
  102:10,13 166:2
  167:2
**easy** 64:18,19,21
**eat** 27:14 32:6
  155:5,16,17,20
  155:21,22 157:1
  157:1
**eating** 156:4
**eight** 52:20
**either** 5:15 18:17
  20:3 21:5 28:2,3
  76:18 105:13
  106:17 107:5,9
  120:1 153:13
**else's** 58:11 61:18
  61:21 133:3

**employed** 165:9
**employees** 44:17
  44:18,22 45:1
  52:16 132:10
  136:8
**employment** 14:4
**empty** 61:12,13
  61:14 62:6
  72:12
**enjoy** 163:16
**enter** 57:2
**entering** 57:4
**Enterprises** 3:15
  14:12 32:16,21
  44:5,9 118:20
  119:2 129:6,11
  132:10,14
  136:11 137:14
  146:10 157:15
**envelope** 46:2,3,5
  46:11 47:2,8,10
  47:11 48:4,15
  54:8,9,11,15,16
  55:4,6 56:19
  63:16,18 74:11
  74:14,18 113:10
  113:11,13,18,20
  113:22 117:7
**envelopes** 113:20
**errand** 155:4,10
**errands** 154:19
  154:21 155:7
**Errata** 164:7
**ESQUIRE** 3:4,5
  3:6,17
**establish** 5:22
**establishing**
  11:10
**estimate** 69:7
  72:7 78:7 93:4
  158:20 161:12
  161:13,16,19
**estimates** 76:10
**et** 1:5,9
**evening** 60:13
  77:15
**events** 44:8
**eventually** 143:13

**everybody** 24:11
  28:18 35:13
  38:22 88:16
  105:6,17 109:20
  115:15 135:4,8
  135:14,14
  136:13 138:6,9
**everyday** 15:22
  32:7 46:9 51:1,2
  59:16 60:3
  63:21,22 64:1,2
  75:13 78:6
  81:21 86:2
  87:16,17 97:4,5
  98:5,9 111:3
  126:20,21
  132:22,22 133:2
  161:16
**evict** 70:15,22
  84:2,15
**evicted** 26:18
  64:2 67:11
**eviction** 1:9 10:18
  11:8 14:6 15:11
  23:17,19 26:22
  27:4,8 29:4
  30:14 32:11
  33:2,4,5,8,11,15
  34:5,9 38:12
  39:11,11,16,19
  39:20 40:3,8
  41:9 42:20
  44:15,22 45:15
  52:3,4,5,11,12
  52:15,17,18,21
  52:22 53:19
  54:14 55:3
  59:12,17 60:3
  60:17 64:20
  65:1,9,13,14,21
  68:14 69:18,20
  70:6 71:20 74:6
  75:15,17 78:22
  79:1 92:7,9 94:3
  101:6,13,16
  102:5,11,14
  103:3,8,12,14
  103:19 104:2

106:22 111:6,8
  111:9 115:22
  116:12 117:3,9
  117:10,11
  118:15 121:7
  123:2,7 124:1,2
  125:11,19
  126:13,17,22
  127:10,14,19,21
  128:19,20 129:2
  129:3,7,7,12,12
  132:13 133:18
  134:9 138:13,16
  138:22 139:3,10
  139:21 141:19
  150:8,19,20
  152:22 157:7,8
  157:16 159:5,16
  159:17,21,21
  160:2,2 161:2
**evictions** 15:4,5
  15:19,21 16:2
  22:3,5,9 26:16
  30:5,13,22 31:3
  34:8,21 38:15
  38:18 39:2,7
  41:8 42:4,5,7,18
  43:9,9 44:17
  56:15 64:4,7,10
  64:12,14,18,21
  64:22 71:8,19
  72:9,11,15
  73:15,17,19
  74:2,5,20 75:2
  77:21 78:9
  106:11,14,16
  118:11,12
  119:12 120:12
  120:15 121:3,5
  121:8 122:4,14
  123:6 125:12,14
  126:5,11,16,20
  134:10 138:2
  139:11,21
  141:19 142:12
  142:16 149:10
  149:21 150:1
  156:6,10,21

DEPOSITION OF DEREK HARKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

173

159:4 160:5,10
160:14 161:3,6
161:15,22
**evidence** 22:14
37:11 57:2,5
139:13 140:4,11
**exact** 8:19 48:6
143:12
**exactly** 75:19
76:8,9
**examination** 4:2
5:4 140:9,14
**examined** 164:4
**exception** 162:20
**exchange** 108:7
**exchanging**
110:10
**excluded** 140:19
**Excuse** 36:8
**execute** 159:13
**Exhibit** 4:9 57:3,7
57:8 85:21 91:8
91:9 96:17,18
99:4,9,11
**experience** 52:10
78:2 161:14
162:5,7
**Expires** 165:14
**Express** 1:8 101:5
101:12,15 102:5
102:11,14
**extra** 79:9 82:19
110:3,4,14,17
110:20 112:2
**eyes** 105:10

──────────
**F**

**faces** 32:6,7,8
**fact** 16:12 41:5
124:9,11
**failing** 84:6
**familiar** 103:3,8
106:13 107:6,15
108:11
**family** 9:20
**fantastic** 152:3
**far** 26:6 27:2,16
46:14 47:7

63:11 78:5
111:4 135:6
136:13 138:6
158:10 159:22
**farther** 158:8,10
**fastest** 135:18
**Fats** 24:13
**fax** 18:17,19 19:4
19:7,9,12,16,18
20:4,21,22 21:6
21:7,7,8,16,17
28:4 94:6,7,8,10
94:11,15,17,18
94:20 95:1,4,10
95:12,18 96:17
96:20 97:2 98:7
99:17,19,22
100:3
**faxed** 96:12 99:16
**faxes** 19:6
**faxing** 19:8 99:14
**Federal** 123:18
140:7
**feel** 7:10 41:17
105:2 115:9
163:4
**Fifteen** 50:13
78:18
**fight** 29:8 105:16
**figure** 63:17
**file** 162:18
**fill** 58:22 59:13,18
60:2 62:11
91:19 92:2,16
92:18 93:16
94:2,5,12 95:4
97:9,10 98:5,9
98:14
**filled** 70:11 93:17
98:1
**filling** 61:18
97:15 98:20,22
99:5,8,12
**final** 147:22
**financial** 165:10
**find** 38:9 142:1
**finds** 159:3
**fine** 16:16,17

49:21,22 56:14
127:4 132:6
152:15
**finish** 6:2 36:11
36:12,19,20
75:17
**finished** 128:12
128:17 139:18
139:18 143:16
144:20,22
**first** 16:20 26:4
58:18 63:2,3
69:5 75:15 99:5
**fit** 88:22 90:16
**five** 20:18,19
53:16 64:5
65:22 66:13
71:18,19,20
72:1,3,16,17
73:14,16,19
74:5 75:2 76:17
76:17 100:4,7
100:16 147:16
161:21
**five-minute**
100:12
**flat** 50:16,18
**floor** 88:13,15
90:14
**folks** 105:3
163:13
**follows** 5:3
**forcing** 145:15
**foregoing** 164:4
165:3,4
**forever** 71:3
**forget** 61:3
**form** 7:6 43:1
58:18,20 59:8
59:10,13,15
60:1,3 92:15
93:17 94:5,7,10
94:12 97:9,11
97:15
**Forman** 1:21 2:12
165:2
**forms** 57:15
85:22 86:4,13

86:18 87:1
92:18 93:16
94:15,20 95:2,4
98:10,14,20,22
99:5,9,12
**found** 32:2
**four** 25:10 53:16
64:4 97:20
100:4 137:6
160:22
**Fox** 3:17,18 9:11
10:1,5,13 11:20
12:7,12,15,16
17:4 18:11
19:19 21:2,10
22:10,13,17,19
23:3,9,14 28:6
29:10 32:12
34:1 35:4,19,21
36:3,4,6,8,11,15
36:18,21 37:1,4
37:6,15,17,21
38:3,13 39:3,12
39:17,21 40:4,9
40:11,15,17,21
41:4,10 42:6,10
42:14,21 43:10
44:11,18 45:1,5
45:9 46:19
50:18,19,20
52:6 54:16,20
55:8,17 56:20
57:4,6,19 62:1
62:18 68:11
70:17 71:5
72:19 73:1,5,9
73:12 79:4 81:1
81:5 83:1 84:4,7
84:18 90:1
97:13 98:3
100:8 101:7,10
104:21 105:18
110:12 114:6,15
116:1,19,22
117:1,12,16
118:4 119:5
121:9,15 122:1
122:5,16 123:3

123:8,12,16
124:3,9,16
126:1,7 128:4
128:11,15,21
129:14 130:16
130:21 131:1,6
131:21 132:6,15
132:17,18 133:4
133:14 134:13
137:1 139:5,12
139:17 140:1,3
140:21 141:6,16
142:5,13,17
143:1,3,9,13,16
143:17,20 144:2
144:5,11,13,16
144:22 145:7,9
145:10,14,19
146:1,3,5,11,14
146:15,17,20
147:4,6,8,13,15
148:2,8,14
149:1,11 150:3
150:10,21 151:4
151:6,17,21
152:2 160:7
161:7 162:1,6
162:10 163:2,7
163:13,15
**Fox's** 141:5
**Frankly** 8:16
**free** 7:10 66:21
67:2
**frequented** 8:12
8:15
**frequently** 72:4
161:15
**friendly** 24:6,8
**full** 6:8,19 7:1
**fully** 6:3,16
**further** 56:20
139:17 144:18
146:1 162:21

──────────
**G**

**G** 5:1 7:19
**gabbling** 105:15
**gaining** 141:14

game 29:7 105:16
109:13
games 47:22
79:17
Gaskins 1:13 2:1
4:2,9 5:2,8
22:22 23:2,7
37:5,8,20 38:2,6
39:19 40:2,20
40:21 41:8,13
41:22 42:9,13
42:18 43:3,8,13
44:5,21 45:14
54:22 55:10,21
56:8 57:3,7,8,12
57:15,22 58:4
62:5,8 63:3 73:2
73:14 79:7 83:7
84:12 89:7,11
89:18,20 91:7,9
91:14 92:7
121:14,18 123:6
123:21 124:14
124:22 125:16
126:5,10 127:18
128:19 129:2,6
129:16 130:1
132:4 133:17
134:4,9,16
139:20 141:10
142:10,19 144:9
145:4,13,18,21
146:8 147:22
149:4,8 150:6
150:17 151:3,8
151:11,14 152:5
152:21 163:19
164:3
gather 105:13
general 11:16
33:19
generally 20:2
21:12,15 34:4
67:17 86:15
103:22 104:4,18
gentleman 35:5
36:1 37:14
George's 158:7

getting 67:11
77:10 119:18
123:21 131:19
135:10
girl 67:10
give 6:19 7:1
17:20 20:19
25:22 43:16
47:13,13 48:18
48:21 49:1,4
51:10,18 53:10
53:12 56:2
58:21 59:2,8
72:7 76:10 77:5
78:7 85:21,22
86:3 87:11 94:5
110:6 113:15,20
128:16 129:11
130:5,8,11
133:7,9 142:2
163:2,5
given 20:11 51:3
152:3 153:17
164:6
gives 130:14
giving 6:7 51:9
76:9 79:22
84:11
go 15:16 19:10,14
19:15 20:7 25:4
26:8 27:5,8,9,17
28:1 29:8,17,22
30:11 33:17,19
37:10 44:14
49:7 59:16 65:8
67:5 68:15,22
69:2,10,19,21
69:22 73:8
75:15 77:5
87:10 96:2
97:21 100:15
104:2,14,14,15
104:15,16,16
105:14 106:5,5
106:22 110:21
122:13 127:3
134:17,18
137:18 139:14

144:18 145:11
154:11 155:12
155:15,17,19
156:11,13,13
158:2,2,3,4
162:13
goes 16:11,12
41:17 121:20
148:16
going 5:13 6:6
13:16 20:8,10
20:21 26:9
28:19,19 31:9
33:18 34:9,17
36:11,19,19
37:2 40:18,22
42:12 55:17,19
65:6 67:8,11
68:3,6 70:14
73:21 77:11,17
86:3 98:12,19
99:1,5 100:12
107:22,22 114:3
116:9 117:18
118:6 121:18,19
123:18 124:14
124:17 125:5
127:8 129:18
131:16,22 132:2
134:18 141:11
142:10 143:5,12
143:14,21 144:5
145:15,16
146:22 147:16
147:22 149:4,11
149:21 150:17
151:12 156:6,11
157:8 161:17,18
162:8,18
good 36:16 69:7
73:22 104:18,21
105:2 108:6
156:2 163:13
gotten 65:9,12
105:14 159:16
Gottlieb 2:4 3:7
grab 7:11 157:13
grammar 54:20

great 5:17 8:2
green 88:2,3
greetings 108:7
ground 5:22
145:11
grounds 151:5
grown 66:22
guarantee 68:4
guess 18:6 62:3
67:12 71:1,3,5
72:7 76:11 93:9
95:8 104:13
108:8,9 135:5
154:4 161:19,20
161:21 162:2,11
163:5
guessing 62:2
72:8 119:3
162:3

## H

H 4:7 166:1 167:1
habit 156:4
half 14:2 27:19
39:7,10 66:9
hamburger
154:22 155:2
Hamilton 2:4 3:7
hand 11:1 29:18
47:10,11,12,12
73:10 131:5
133:10 161:17
165:12
handle 111:20
112:2
hands 47:16 48:4
handwriting 58:7
58:10,13 92:14
happen 20:8,11
67:13 72:4
149:1 159:19
happened 43:21
52:20 76:14
happily 21:14
happy 7:9 49:20
HARRY 1:4
hasn't 128:13
131:8

haven't 113:1
head 69:5 89:10
96:21
hear 29:16 31:5
53:5,6 90:2
102:18 107:22
120:8 129:19,22
135:6 137:12
138:19,20
160:21,21,22
161:5
heard 27:2 31:2
101:5,12,18,22
102:2 103:9,10
103:11,13,13
106:3,20 107:3
107:5,9,10,14
107:14,18
108:18,19
112:19 120:11
134:19,20 135:1
136:3 137:13
138:11,15,17,18
138:21 160:18
heart 95:21
121:20 122:1
held 2:1
help 25:12,19
43:18 52:1,1
67:16 70:2
118:6 125:17
127:9 128:7,10
hereunto 165:11
Hey 29:22,22
he'll 19:9,12,15
20:17,19 21:5
25:9,20,20,21
25:9,20,20,21
47:12
he's 20:18 23:4
28:6 29:10 35:4
40:9 41:2,4,5
43:5 81:8 124:9
128:11 130:17
130:18 132:16
139:7 143:6,7
144:13 146:20
147:15,15
148:15 151:18

151:20 152:4
159:4
**hi** 29:7 103:2
109:14
**high** 135:18 137:7
**Hines** 13:20 18:5
18:8
**hire** 18:15 24:17
24:18 26:1
**hired** 159:4
**hires** 20:2
**hiring** 34:7,10
**hold** 62:13 86:17
142:17 143:3
162:8
**holding** 30:20
**home** 18:20,21
19:4 113:6
153:10
**homeless** 8:9 14:9
15:18 25:7
27:12 30:2,18
31:6
**honestly** 41:22
**hop** 77:16
**hope** 163:16
**hour** 35:2,10
37:20 38:6,19
49:14 50:9 53:2
55:13 66:6,9
76:20 116:17
**hourly** 76:22
122:14
**hours** 34:1 49:17
52:4 55:22 56:1
56:2 71:1,4
76:17,17 100:10
100:12 117:14
131:13
**house** 78:10,12,22
79:10 80:9 84:2
84:15 111:14
**Huh** 106:8 111:18
**human** 14:3

**I**

**idea** 33:19 56:17
77:22 128:2

130:8,13,20
152:3
**identification**
57:9 91:10
**identified** 32:15
**imagine** 29:5
45:22 86:16
**impair** 6:18 7:1
**impasse** 145:10
**improper** 22:19
23:1
**inappropriate**
147:9 162:12
**inconvenience**
152:19
**individual** 138:2
**individuals** 45:15
109:5 150:8
**industry** 11:8
**information**
19:18 20:5,22
21:8,16,16
31:11 38:9 39:4
39:22 41:11
42:7 44:13
62:11 94:13
96:12,18,20
97:3 114:8
115:3 122:6,17
123:4 124:4
151:6 159:10
**infrequently**
46:18
**insist** 121:19
**instruct** 116:4
**instructed** 147:13
**instructing** 10:6
36:6,9,13 43:4
45:7 147:1,2,6
**interest** 165:10
**interrogated**
115:10
**interrogating**
48:2
**interrupting**
40:13 45:12
123:15
**interruptions**

124:20
**irrelevant** 12:17
39:3,5 114:7
122:5 124:12
148:4
**Isn't** 128:21
**items** 38:16 70:2
70:4 89:4,8,15
89:20
**it's** 10:17,17 12:1
12:2 16:16
17:14,17,18
22:19 23:1
27:15 40:4
42:16 47:6,7
48:1 49:9,9,10
49:16,17 54:11
55:13 58:17
61:1,1,12,13
62:18 63:21,21
64:2,19,21 67:7
68:19 71:1,22
73:20 76:9,17
81:20 87:5 88:2
88:3,9 95:8,22
96:1,14 100:22
103:19 109:20
110:10 114:7
122:18 124:11
127:1,8 128:4
129:9 130:15
131:8 132:18
138:3,3 139:1,1
143:7 147:9
148:9 149:12
152:12 156:18
158:1,1,21,21
159:12
**I'd** 5:22 57:2
86:21 91:7
100:6,20
**I'll** 6:2,11,11 7:9
12:20 21:14
35:4 50:10
52:14 57:2
118:1 123:22
156:13 163:5
**I'm** 5:13 6:5 7:14

8:10 11:1,10,12
14:3,3 15:13
18:4 20:7 21:12
22:18 23:10
24:8 27:10
28:20 29:18
30:3,3,4 31:18
34:10 36:8,11
36:19 37:9 38:9
40:11,18,22
42:12 43:16
44:1 45:9 47:7
48:2,3 49:21,21
50:13,19 51:8,8
55:7 57:7 59:10
61:18 64:7
67:11 69:7 73:2
73:9,20 76:9,9
76:10 79:5,16
79:22 80:2 81:7
81:12 83:7
93:10 96:8
98:16 101:8
104:2 105:10
106:1 107:2,22
114:9,12,13,18
116:8,9,11,12
117:18,21
119:13,17,19
120:2 121:14,18
122:18,20 125:5
125:7,12 126:21
128:7 131:18
134:5 135:12
136:10 137:3,9
138:9 141:21
142:17 143:7,12
143:16,20,21,21
144:5,11,16
146:2,22 147:17
147:22 149:4,21
150:17 151:12
152:1,16 154:14
156:1 162:8
163:2
**I've** 6:7 8:16 12:1
44:3 50:14
56:14 82:6

103:11 108:22
109:1 110:16
137:13 138:17

**J**

**J** 3:4
**JAKEYIA** 1:4
**JANE** 3:6
**Jim** 29:22
**job** 1:19 17:19
18:15 20:3,8
22:1 24:17 25:7
26:7 28:12 31:7
31:12,17 49:8
49:10,12 63:5,7
63:14 64:5 68:8
68:10,21 69:18
70:3 76:13 78:8
81:16,19,22
92:2,19,20 97:9
97:10,16 98:2,8
98:9 99:1
105:13 110:15
111:20,20 127:1
131:20 161:17
**jobs** 20:10,18,19
20:22 21:1,16
28:4,5 31:7,9
49:2,6 63:8 64:3
69:4 77:2 79:9
80:15,17,20,20
84:19 88:14
97:11 98:19
111:19 112:2
114:4,13 121:2
135:5,9,10,14
136:14,16,20
137:16
**join** 109:19
**jump** 127:2
**June** 1:15 92:11
165:12,15

**K**

**keep** 42:12 53:13
84:9,11 86:4,7
86:13 105:10
113:14 115:8
123:15 127:6,15

127:16,17 129:8
129:9 131:12
136:2 147:17
**keeps** 85:7 87:1
153:6
**keys** 17:20,21
87:11,12,13,14
**killing** 12:16
**kind** 46:6,7
108:20
**knife** 145:16
**know** 6:11 7:9 9:6
11:22 12:1 14:2
15:11 16:1,3,3,5
16:11,16,17
17:7,9,12,15
18:2,2,7,10,13
20:15 22:2,3
24:14,15,15,16
25:19 26:18
27:2,15,18,20
27:22 28:18,18
28:19 29:2,3,14
29:16,16,19
30:3 31:1,9,21
31:22 32:10,17
32:18 33:16,16
33:18 34:16,18
35:13 38:11,11
38:21 42:2,2
43:14,15,15,16
43:17 44:4,14
46:1,2,9,13 47:4
47:4,5,6,14,14
48:14,14,21
49:1,2,3,10,19
49:20 50:20
51:4,10,12,14
51:17,19 53:7,8
53:8,12,17,20
53:22 55:8 56:1
56:16,16,18
58:14 62:2,9,10
62:16,18,21
63:13 65:6 66:5
66:8,11,11,12
67:8,8 68:18,19
69:6 70:19

72:17,17 75:19
76:8,21,22,22
77:4,5,6,8,8,15
77:16 78:5
79:20,22 80:1,4
81:5 83:3,5 85:6
85:7,9,10,11
87:1,2,6,7 88:4
88:5,7,12 89:13
91:6 92:12,12
93:10 95:9,9,10
95:20 96:2,4,4,5
97:18,21 99:16
100:21,21
101:15,21,22
102:1,2,9,13,15
103:7,12,17,18
103:19,22 104:4
104:6,12,12,13
106:17 108:1,2
108:3,16,17
109:6,7,11,14
109:14,16 112:1
112:3,4,6
113:14 114:2,3
114:19 115:6,16
115:16,18,20
116:15 117:19
117:19 118:3,3
118:5,13,18,19
118:21,21 119:7
119:9,17,20
120:1,6,9,9,10
120:18 122:8,11
122:12,13
123:19 126:15
126:15 127:12
129:4,8,13,13
130:2,3,12,15
131:16,17,22
132:20 133:1,17
133:20 134:4,9
134:11,12,13,22
135:7,17 136:13
137:19 138:5,7
141:10,12 142:1
142:15 143:2
146:19 147:19

148:14 152:5,21
153:1,1,3,5,6,8
153:8,10,11,11
153:12,13,14,15
153:16 154:11
154:16 157:22
158:1,2,17,21
159:3,4,13,14
159:22 160:1,13
160:21 161:1,2
162:22
**knows** 32:13,13
37:8 45:5

─────────

## L

**L** 1:21 2:11 165:2
**lack** 147:9
**lasted** 53:2
**law** 3:18 5:18
35:17 91:5
**lawsuit** 127:5
**lawyer** 96:8
135:19 154:14
**lead** 9:13 10:2
22:13 37:10
38:3 39:3,21
41:10 42:6
114:8 115:3
116:20 121:10
122:6,16 123:3
124:3 139:13
151:6
**leave** 44:2 69:13
69:16 96:15
128:9 131:18,21
132:2,3 146:6
**leaving** 44:4
**left** 75:9,9,10,14
**left-hand** 58:3
61:9
**legal** 44:19 45:2
141:3
**let's** 14:4 51:22
52:20 74:9
84:20 100:15
101:3 121:11
128:11 140:5
**level** 74:10

**license** 24:2,3
25:8,8,9,10,12
25:14,15,20
**lie** 40:15
**life** 11:21 44:2
121:10 152:16
152:16,17
**lifestyle** 125:9
**light** 132:15
156:19
**lightest** 64:14
**limited** 148:15
**line** 61:13 92:6,22
115:21 166:5
167:5
**list** 4:10 20:19
28:3 72:16,17
**listening** 112:21
**lists** 28:4
**little** 14:4 61:6
72:19 76:1,2,3,5
76:6 101:3
105:18 133:3
**live** 8:5 9:20
10:11 11:4,7
44:2
**lives** 10:1
**living** 8:18,20
15:18 44:1
**LLP** 2:4 3:7
**location** 82:19
**locksmith** 22:9,12
23:7,10,13
**long** 8:2,18 30:20
53:1 69:6,8
70:15 71:9,10
71:11,11,13,14
71:15,16,16,17
71:18 73:17,21
74:20 110:7
112:14 148:19
**longer** 71:1
**longest** 66:3
70:21
**look** 58:12 60:10
61:8 62:20 73:3
87:21 92:14
120:6 158:21

**looked** 86:20
**looking** 31:12
66:13
**looks** 139:18
156:2
**Lord** 107:6,8
**losing** 141:13,14
**loss** 7:6
**lot** 10:17 17:15
26:11,13 31:21
31:22,22 32:17
37:6 71:19 87:3
87:8 93:22 96:7
102:7,18 113:2
116:5 132:5
154:14 158:15
**lots** 37:9,12
**lovely** 163:16
**lower** 61:8
**lucky** 53:21
**lunch** 155:5 156:6
156:7,8,11,22
157:1,5,5,9
**lying** 36:1

─────────

## M

**M** 3:5
**machine** 19:4,7
94:6,9,11
**mad** 111:16
**Majority** 67:19
**making** 28:2 56:4
114:10 142:17
144:10
**man** 16:15 29:1
41:17,19 42:2
43:14,15,18,19
44:1,4 46:16
47:7 48:2,3,13
49:16,18,18,20
50:14,15 51:12
52:1 53:7,9 55:7
56:16 58:15
60:6,7,9 62:20
63:3,13,14,21
66:11 68:18
77:5 79:17,17
79:20 81:21

84:10 85:1
89:14 91:3,4
92:4,11,13
96:14 99:16
100:5 114:22
115:9 116:8
117:21 122:19
122:21 126:3
127:3,6,15
128:7,9 129:9
129:19,21 130:2
130:3 131:3,22
132:22 133:12
135:19 141:22
147:19 152:11
152:14 153:2
154:14
**manner** 6:12
140:10
**man's** 101:22
**mark** 91:7
**marked** 57:9 62:7
91:10
**marking** 57:7
**marshal** 65:13,14
65:19 66:1,4,7
66:10,16 67:3
93:1
**marshals** 70:5,13
**Maryland** 157:17
157:18 158:2,3
158:5,8
**master** 130:18
**math** 91:4
**matter** 41:1
121:10
**MATTHEW** 3:4
**may** 23:3 32:7
39:9 40:17 73:3
140:2 143:13
**meager** 40:18,22
**mean** 11:21 13:10
14:8 16:8 21:18
23:5 24:15,18
24:19 27:20
32:5 37:13 41:4
41:5 45:16
49:10 59:14,15

63:4 64:22 65:3
66:19 69:1,2
84:7 86:17
88:19 93:18
104:15 105:2
120:5,19 127:5
131:8,11,15
133:15 135:8,9
136:11 145:14
146:5 152:10
155:13 157:3,11
158:3 160:20
161:7
**means** 5:18 23:4
135:3 137:15
138:8 140:16,21
141:1
**mechanism** 50:2
50:4
**medication** 6:18
**meet** 67:6,8 68:3
68:6 85:12
104:13
**memory** 7:6
73:21 84:5
122:10
**men** 21:22 22:4
49:3 63:20
66:22 71:15
80:15,17,19
81:16,17,17,17
81:18 82:1,2,3,8
82:19 110:3,15
110:17,19,20,22
111:2
**merely** 152:1
**met** 85:13,18
102:4 107:16
113:2 120:5,10
**milk** 89:5 90:9,9
**mill** 31:4
**millions** 41:20
**mind** 10:22 79:17
106:1 128:8,9
**mine** 34:20 58:11
114:3 117:20
**minimal** 35:6
**minute** 35:19,21

35:21 40:21
142:14 146:11
**minutes** 66:1,13
71:18,19,21
72:1,3 100:7,16
149:12 156:17
157:12,13
**misleading** 54:20
132:16,18
**missed** 147:4
**missing** 70:12
86:22
**mix-up** 111:10,11
**model** 88:6
**money** 14:10 15:1
15:3,13 34:20
46:3,12,15 48:4
48:6,14,15,17
48:18,21 51:9
51:10,17 53:11
53:12 55:6
63:19,19 74:12
74:17 77:18
113:14,15 117:7
119:4,10 125:5
125:7 127:2
130:5,8,11,14
131:5 133:3,10
136:20 137:17
137:19,22 138:1
141:21,22 142:2
142:11,15,20
145:5 146:9
148:7 149:7,9
149:20,22
150:18,20
152:21
**Montgomery**
158:7,10
**month** 99:8,11,15
99:19
**months** 13:11
25:10 52:20
99:22 100:3,4,4
100:4,5 127:3
**morning** 26:13,17
28:22 30:11
61:3 68:9 75:4,6

75:15 79:1,10
80:10 81:16
82:1 104:3
108:6 111:4
121:16 147:20
156:10 160:21
**motion** 131:14
152:6 162:18
163:16
**Mount** 149:2
**move** 12:20 55:11
70:2 84:20
117:1 121:11
126:2,7 128:5
131:7 132:5
134:14 139:14
**moved** 9:5
**Movers** 108:11
**moving** 23:20
70:4
**multiple** 64:3
**mutual** 105:4,6

---

## N

**N** 3:1 4:1,1 5:1
27:9,11,17
28:14 75:12,14
87:9 167:1,1
**name** 5:6 12:5,20
12:21 18:6
24:12,12,13,16
29:18,19,21,21
38:11 47:15,18
61:18,21 62:10
62:16 92:16
101:21,22 102:1
102:13,15,17,18
103:2,14 107:21
108:3 113:17
120:8,13,19,21
**named** 101:4,7
**names** 16:6 29:14
29:16 58:19,21
59:2,3,4 62:13
62:14,21 63:15
**near** 27:14
**necessarily** 84:20
**necessary** 163:4

**need** 14:15,20
17:15 21:22
25:19 26:14
31:13,14,17
44:1 47:19
49:19 69:4,10
73:1,5 78:12,14
78:19 79:2
82:10,12 100:14
111:2 127:1
155:12 163:7
**needed** 25:7,19
84:20
**needs** 5:12 14:21
**neither** 162:11
165:8
**Nelson** 101:18,20
102:1
**never** 26:18 27:2
32:19 33:3 68:5
93:10 107:5,9
108:4 109:7
120:5,10 126:20
138:19,20 154:6
**new** 8:13,14
31:22 32:8
**NEWPORT** 3:6
**nod** 5:13
**nodding** 101:1
**nods** 76:19
**noon** 75:20
**normally** 61:16
**northeast** 7:22
158:16
**northwest** 2:5 3:9
3:20 7:22 87:5
158:16
**nosey** 11:12
**notarial** 165:12
**Notary** 2:12
165:18
**noted** 140:13
**notice** 92:6
**number** 31:15
49:6 57:7,8
63:20 64:10
69:3,14 74:18
77:2 91:9 94:17

94:18,21 95:2,8
95:12,12,13,16
95:18,20 99:17
99:19,22 100:3
111:22 114:4,13
117:14 121:8
135:10 137:15
151:2,9,16

**O**

**O** 4:1 5:1 106:18
106:21 167:1
**oath** 5:17 35:17
35:22 37:13
41:5,13 100:21
123:10 124:7,9
141:20,20
146:18 162:8
**object** 143:1,3
**objected** 140:17
**objection** 9:11
10:1,13 11:20
12:7,12 17:4
21:2 22:10 23:9
23:14 28:6
32:12 35:4,22
37:21 38:4,13
39:3,12,17,21
41:10 42:6,21
44:11,18 45:1
46:19 50:18
54:16 57:19
62:1,18 79:4
81:1 97:13 98:3
104:21 114:6,15
116:1,19 117:12
117:16 121:9
122:5,16 123:3
123:8,12 124:3
130:21 132:15
132:18 133:14
139:12 140:1,18
142:17 143:10
143:11,15,18
144:1,10,11,12
144:15,21 145:1
145:8 150:10,21
151:4,17 160:7

162:1
**objections** 40:16
41:1 140:4,8,15
141:5
**obligation** 141:4
**obnoxious** 142:13
148:10
**observe** 70:8
**obvious** 95:6
**Obviously** 54:10
54:13
**occasionally** 29:9
**occur** 44:8
**occurred** 12:22
97:11
**offer** 34:8 136:1
**offered** 135:21
**offering** 33:14
152:1
**offhand** 95:20
**office** 3:18 85:3,4
85:5 153:3,9
**officer** 140:10,13
165:3
**offices** 2:2
**okay** 5:15 6:5,8
6:13 7:8,18
11:10 13:8
16:16 34:7 36:3
51:2 52:15 71:6
73:12 90:6
125:2,14 129:11
130:7 152:15
**Olympus** 149:2
**once** 27:7 31:15
42:15 48:15
68:21 69:3,13
105:14 138:18
138:19,20
**ones** 8:11 20:12
71:2 97:18
159:13
**open** 26:21
**opinions** 138:6,7
**opportunities**
163:8
**opportunity**
152:2 163:5

**opposed** 104:11
**option** 69:16
**oral** 43:7 70:10
89:3,6,17,19
151:10
**original** 96:13
**other's** 96:11
**Otis** 102:18,19
**Otto** 13:20 18:5
95:14 96:9
112:11,13 154:4
**ought** 128:5 131:1
**outcome** 165:10
**outside** 55:4 67:2
**outstanding**
163:11
**owned** 118:16
119:22 120:4
**owner** 112:19
119:17
**owners** 112:17
**ownership** 9:12
**owns** 17:8,12
101:15 119:1
153:12,14

**P**

**P** 3:1,1 5:1
**package** 134:19
134:21 135:3,6
135:9,21 136:3
136:9,12,19
137:12,15,22
**packing** 146:2
**page** 3:5 4:2,9
58:17 59:22
62:5 63:2,3 92:5
92:6 123:17
131:8,11 140:2
140:6 141:2
142:6 144:3
152:5,12,15,18
162:4,7 166:5
167:5
**Pages** 1:20
**paid** 35:2,5,6,10
37:20 38:6,12
38:18,20,21

39:13,16,20
41:9 42:4,19
43:9 44:17,22
45:15,16 49:14
50:3,8,14,16,22
51:7 52:4,12,18
53:6,19,20
56:15 60:7,16
63:5,13 74:1,9
74:10,15 76:18
76:20 77:2,17
80:20 81:18,19
114:4,6,13,19
114:21 115:22
116:9,11,12,13
116:17 117:3,5
117:9,14,19,22
118:2 121:8
122:3,11,14,18
122:19 123:2,7
124:2 130:20
132:10,13
133:18 134:10
135:5,10,14
136:16 138:16
138:22 139:2,10
139:20 141:19
142:21 145:6
146:9 148:7
149:7,9,20
150:1,8 159:17
159:20 160:1,6
160:14,19 161:3
**paper** 11:1 29:19
43:17 61:19
62:7 73:20
113:22 128:8
**paperwork** 63:12
**park** 28:14 104:6
104:8
**part** 44:2 139:1
**particular** 62:17
68:11 71:8
158:5,12
**parties** 165:9
**parts** 158:12
**party** 140:12
**pass** 110:17

**pay** 30:22 31:2
33:18 34:5,9
45:17,18,19
46:2 48:7,16
49:18 50:1,6
51:3 54:1,6,8,11
63:14 74:12
77:7,9,11 106:1
106:4 113:9
116:14 117:19
128:19 129:2,4
129:7 136:8,11
161:18,18
**paying** 38:21 51:8
60:22 78:2
106:7 130:3
132:12
**payroll** 4:10
57:17,22 97:9
97:11,15 130:18
**pays** 45:21 46:1
106:10 119:4
**Pennsylvania** 2:5
3:9
**people** 24:8 26:8
26:9 27:8 28:1
28:12,13 29:6
30:11,12,17,22
31:6,13,16,18
31:22,22 32:3
32:17 33:14,17
34:7,11,15
35:14 41:20
43:8 44:15 48:7
56:15 58:21,22
59:7 60:2,20
62:14 64:1 65:4
65:8 67:6 69:14
77:7,10,22 78:6
79:9,11,11
80:10,12 84:2
84:15,22 88:13
88:21 89:1,4,5,8
89:15,20 90:6
90:12,14,16
103:16,20
104:10,12,19
105:7,13 106:3

106:22 107:15
107:21 110:9
111:14,21 128:8
128:9 130:20
135:10 138:21
160:19,22
**people's** 15:15
23:20 34:19
104:11
**Perfect** 81:15
**perform** 22:8
23:12 52:15
65:13 69:4
73:18 92:3
157:15,18 159:4
**performed** 70:7
127:14
**performing** 23:19
74:20 120:15
**period** 15:12 16:7
71:9,11 77:3
125:18 127:21
**permitted** 41:3,4
**person** 10:22
11:13 16:20
18:5 38:7 40:12
63:4 70:11
120:10 133:22
**personal** 51:16
52:10 78:2
125:12 154:19
154:21 155:4,7
161:14
**personally** 13:12
142:12
**pertaining** 150:3
**phone** 18:17,18
18:18,19,21,22
19:1,2 21:5 28:4
94:17,18,20
95:2,8,11,11,12
95:13,15,18,20
111:21 112:20
**phones** 20:3,5
**phrase** 135:3
136:3
**physically** 23:3,4
**pick** 19:10,15

21:6 26:8,9,12
27:5,8 28:1
30:11 33:17
41:19,20 47:11
59:7 65:8 68:9
68:15,20 75:3,7
75:11 87:3,10
104:2 113:3
154:22
**picked** 16:7 24:12
27:7 60:21 65:4
74:21 76:5
82:14,22 120:18
121:1
**picking** 103:15
104:4 106:22
**pickup** 69:9,15
85:15 112:8,13
**picture** 158:22
**piece** 11:1 29:19
43:17 62:7
73:20
**place** 8:20 9:5
47:7 78:6 93:19
**placed** 63:7
**places** 69:8
**plaintiffs** 1:6 3:3
5:4 101:4 122:7
**Platinum** 107:4
**play** 47:19,22
79:17
**plead** 41:14
**pleasantries**
29:11 110:11,12
**please** 5:6 7:12
10:12 11:19
27:21 38:2 43:3
43:5 45:11
58:19 59:22
63:2 88:1 89:7
92:6 100:22
116:3 118:4
124:7 126:10
144:12
**pleasure** 149:16
**plenty** 105:9
**pocket** 87:13
**point** 24:17,19,19

25:1,18 28:1
36:18 69:9,15
85:15 108:1
124:17,19 141:2
**points** 147:5
**possibly** 116:20
122:6
**prefer** 114:9
135:16
**present** 16:10
**presented** 140:11
**pretty** 132:16
145:7
**primarily** 158:13
**Prince** 158:7
**prior** 8:5 14:6
23:18 24:6
**private** 11:12
**probably** 32:22
75:9 93:22
95:14,14 96:1
96:14 97:17,17
100:15 102:9
109:19 132:4
144:3
**problem** 101:10
**Procedure** 140:8
**proceed** 140:14
141:3
**proceeding**
140:12
**proceedings** 43:1
165:3,5,6
**process** 140:18
**promise** 55:12
**proper** 43:11
45:10 146:13
**properly** 140:17
**properties** 153:12
**provide** 17:10,13
20:6 140:17
**provides** 21:9
**pry** 15:15
**Public** 2:12 113:7
165:1,18
**pull** 25:20
**pulls** 111:9
**Pursuant** 2:11

**put** 21:17 25:6
62:14 86:18
93:19 131:14
161:17
**p.m** 124:15
163:19

---

**Q**

**quadrant** 158:19
**qualifications**
140:9
**quarter** 68:17
**question** 5:12 6:2
6:5,6,10,11 9:15
9:16,17 10:4,7
10:15 11:3 21:4
21:13 22:16,20
22:22 23:1,2
28:10 34:2,6
35:3,9,11 36:10
36:17 38:10
41:3,15 42:12
42:14 43:3,5,6
43:11,13 44:7
45:4,8,10,12
50:8 51:13,15
52:7,14 53:14
53:15 54:4,22
55:1 67:4 68:16
79:7 81:4 84:4,9
89:12,13 100:14
101:1 116:3,5
121:18 122:21
123:11,22 124:7
124:8,22 125:4
126:2,8,10
128:14 129:14
129:21 131:2
132:1,20,21
133:20 134:14
137:6 139:6,8
139:15 141:9,10
141:16,18,22
142:5,8,13
143:3,12,19
145:13,22 146:9
146:13,15
147:14 148:1,6

149:5,17,19
150:3,11,11,13
150:16,22
151:12,13,15
159:8 161:10
**questioning** 115:9
**questions** 5:14,14
22:18 27:20
35:18 36:7 37:7
38:2,8 40:11,13
44:1 51:20
53:13 55:10,14
56:3,4,20 96:7
115:2,15 122:20
128:16 131:12
131:14,16,17,19
132:7 133:4
141:4,6 142:11
142:20 143:6,8
143:10 144:18
145:5 146:1,18
146:19,22 147:1
147:3,7,11
148:9 149:6,9
149:22 154:13
154:15 162:12
162:17,20,21
163:6,9,12
**quick** 127:1
**quickly** 55:12
**quiet** 36:12,20
37:3,4
**quite** 106:1
136:10

---

**R**

**R** 3:1 5:1 166:1,1
167:1,1
**raining** 65:2,4,5
**rate** 50:16,18
135:10,13,15
**ratio** 158:17
**reach** 53:12,14
**read** 123:17 164:4
**reading** 140:2
**reads** 57:19
**real** 11:12 90:16
90:18 92:13

115:10
**really** 24:15 25:8
  31:10 51:12
  52:2 70:5 80:1
  93:4 108:3
  118:17 128:5
  137:3
**Realtor** 107:4
**realty** 107:11
**reason** 6:15 166:5
  167:5
**recall** 9:3,4 12:5
  26:4 63:8 66:8
  73:17 74:1 92:9
  97:15 99:12,14
  99:18,21 100:2
  113:4 118:17
  120:13,14,16
  123:10 127:13
  160:11,12
**receive** 19:6
  44:13 48:15
  74:11 77:17
  91:21 92:1
  94:10 148:20
**received** 25:15
**recess** 100:18
**recognize** 30:1
  57:15 60:9
  121:1
**recollection** 76:14
  83:8 125:13
**record** 5:7,10
  80:6 83:2 93:13
  96:3 100:16
  137:4,10 140:3
  140:13 142:7
  144:4,5,7
  162:13,15,16
  165:5
**records** 13:5 85:8
  153:7
**red** 156:19
**reduced** 165:7
**refer** 85:21
  111:17,19
**reflect** 142:7
**refusal** 148:21

**refuse** 141:9
  142:11
**refused** 149:5,19
  150:6,16 162:17
  162:20 163:12
**refusing** 142:8
  144:14 145:4,21
  146:8,12,13
  148:6 149:6,8
  149:21 150:17
  151:12,14,22
**refute** 150:2
**regarding** 149:6
**regardless** 36:11
  141:4
**regularly** 8:11,15
  161:6,7,11
**relate** 114:7
**related** 11:4
  165:8
**relationship**
  104:18,22 105:3
**relevance** 121:10
  141:5
**relevancy** 10:13
  35:5 37:10
  114:15
**relevant** 9:12,13
  10:2 22:13
  37:11 38:4 39:4
  39:22 41:10
  42:6,22 114:8
  115:3 116:21
  121:11 122:6,17
  123:3 124:4,10
  139:13 140:4
  151:6
**remember** 11:22
  12:20,21,22
  16:6,9,14 26:6
  63:11 71:8
  73:21 83:9,10
  83:11,14,15,17
  83:20,21 84:1
  84:17 98:20,22
  99:4,8 109:22
  111:11 118:14
  119:3 125:20,20

125:22 126:1,3
  128:1,3 130:16
**remembrance**
  74:10
**reminder** 5:17
**reminding** 100:20
**rent** 9:9,17
  159:18
**rental** 9:12
**repeat** 6:11 52:14
  89:11 125:2
  150:11
**repetition** 124:17
  150:21
**repetitive** 163:7
**rephrase** 6:12
**Reported** 1:21
**reporter** 2:12
  5:11 101:1
  165:2
**REPORTER-N...**
  165:1
**request** 91:22
  92:1 96:13 97:2
  97:10 156:16,16
**Requests** 4:11
  100:2
**require** 82:2
**required** 5:18
  72:12 81:16
  162:10,11
**requires** 80:10
  82:1
**respect** 105:4,6
**response** 6:7 43:7
  70:10 89:3,6,17
  89:19 134:17
  151:10
**rest** 49:19 82:1
  91:2
**RETURN** 166:3
  167:3
**review** 163:2
**ride** 82:12
**ridiculous** 40:16
  40:17
**right** 20:14 32:2
  35:5 52:6 55:13

59:9 67:9,11,12
  76:10,11 92:16
  94:12 98:8
  108:1 109:12
  114:12 118:17
  125:8 131:5
  143:11 156:12
  156:13,18
  163:13
**road** 105:11
**Robinson** 108:17
  108:19,21 109:2
**rocket** 63:16
**Rodriguez** 107:6
  107:8
**room** 41:21
**route** 134:17,18
**rubber** 114:1
**rule** 123:17 140:2
  140:4,7,8
**rules** 5:22 37:8,9
  123:19,21 140:7
**rumor** 31:4
**run** 154:19 155:4
  155:7,10

_____
          **S**
_____
**S** 3:1,6 4:1,7 5:1
  166:1 167:1
**safe** 25:13
**salary** 39:21
  116:19 117:16
  121:9 139:12
**saying** 73:9 76:8
  76:9 98:16
  107:21 120:2
  129:8,10 137:9
  143:4,17,20,21
  145:16
**says** 36:1 37:12
  57:17,22 58:4
  58:15 60:6 63:3
  63:7 91:21 92:7
  92:22 93:5,12
  131:22 140:8
**scheduled** 52:11
  65:1
**school** 91:5

135:18 137:7
**scientist** 63:16
**scratch** 118:9
**seal** 165:12
**seat** 88:18,19,20
  90:4
**seats** 88:10,10,16
  89:9,22 90:1,3,6
  90:17,18,19,21
  91:2,4
**second** 40:9
  131:15 152:7,9
  162:14
**seconds** 139:6
  148:19
**Security** 151:2,8
  151:15
**see** 25:9 32:6,7
  46:3,14,16,21
  47:7,8 57:22
  58:2,4,15 61:5
  66:13 85:19
  86:2 87:8,9,22
  91:18 92:22
  94:8 103:15,18
  103:19,22 104:3
  109:15 112:15
  128:11 135:17
  154:8,9,10,10
  156:1
**seeing** 119:16
**seen** 13:21 27:13
  30:9 32:19
  70:21 91:13,16
  106:21 108:21
  108:22 109:1,4
  109:7,9,17
  112:9,12,16
  147:19 153:18
  154:6
**seldom** 46:16,21
  158:3,4
**send** 19:9 25:22
  84:22 99:17
  153:16
**sending** 99:18,21
  100:2
**sends** 20:3 21:15

153:19
separately 113:18
September 92:8
  92:10,11
services 103:8,12
  107:4 152:22
set 116:17 137:20
  165:11
setting 143:4
  146:12
seven 55:22,22
  56:2 100:5,10
  100:11 127:3
shakes 89:10
  96:21
shape 43:1
sheet 49:2 59:19
  59:20 60:6 61:5
  61:9,17 164:7
sheets 62:12
Sheila 47:16,18
  47:20
shelter 8:14 15:19
  27:12,13 30:3
  30:10
shelters 8:6,7,9
  8:14,18,21 9:5
  30:2,18
sheriff 65:13,19
  66:1,4,7,10,12
  66:16 67:3
she'll 47:12
she's 67:11
shoot 135:20
  145:15
SHORTHAND
  165:1
shouldn't 162:1
show 65:16,19
  66:1,4
shows 147:9
side 25:21 94:8
sign 59:10
Signature 163:18
  164:11 166:22
  167:22
signed 164:7
silence 148:21

simply 23:19
  74:17 117:10
simultaneously
  93:2
single 126:22
sir 10:21 11:14
  35:16 36:11,18
  56:21 114:7
  132:21 140:16
  143:18 147:3
  149:16
sit 27:9 67:2
  75:12 88:13,15
  88:16 89:1,4,8
  89:16,21 90:7
  90:14 124:14
  132:4 148:19
site 23:12 52:16
  65:12,15,19,22
  66:4 67:5,6,18
  68:3,6,22 69:2,5
  69:11,14,18
  82:17 83:13
  85:7 94:13
  104:2 105:8,14
  105:14 111:8
  112:8,13 159:16
  159:21 160:2
sites 106:22
sitting 75:12
  107:1 139:5
  148:18
six 100:4 127:3
size 21:20,21
  78:16
sizes 49:3
skills 22:9,12 23:8
smaller 114:3
smoothly 132:5
Social 151:2,8,15
solid 139:6
somebody 10:22
  15:2 20:16
  29:20 32:13,19
  32:22 43:16
  46:11 47:10,11
  48:4 58:11
  61:18,21 67:14

71:13 118:18
  156:16 157:13
SOME's 13:11
  104:7 107:17
  109:20 136:5,6
  155:16
sorry 7:14 18:4
  27:10 101:8
  104:2
sort 13:5 96:2
  111:19 120:3
  156:15 157:21
southeast 8:1,2
  158:15
southwest 158:16
speak 108:6
speaking 20:2
  21:15 36:8
  67:17
specific 8:9 19:12
  53:18 93:19
  105:19 120:14
  120:16 125:18
  127:13 136:20
  137:16,19,22
specifically 21:8
  115:4 118:14
  133:7
speculate 162:4,6
  162:10
speculation 160:7
  162:9
speeches 163:10
spend 74:20
split 157:21 158:1
  158:1
spot 105:15
squiggles 61:14
stack 86:21
Stand 70:8
standard 34:4
  37:10 59:15
standing 66:12
  112:21
start 5:10 14:16
  22:6 26:16,22
  60:11 92:19
  99:1 100:20

156:10
started 14:22
  25:2 65:4 81:9
  93:5,7 98:17
  99:6 129:16
  132:13
starting 157:8
starts 27:4 157:7
stashed 86:5
state 5:6 7:12
  35:4 40:22
Staten 11:5 24:6
  24:10,14 26:5,7
STATES 1:1
status 9:12
stay 66:15 67:7
  67:12 69:20
  100:10,11
  112:14
stays 63:22
Steen 2:4 3:7
stenographically
  165:6
stop 45:11 144:17
  147:8,10 151:17
  154:22 155:14
  156:13,15,17,18
  157:9
stoppage 157:12
stopped 93:12,13
  155:2
stopping 156:19
  156:19,22
store 156:12,15
  156:17,18,18
story 131:18
straight 68:22
  69:1,5 98:15,16
  98:17 156:21
  157:4
street 3:20 7:19
  27:9,10,11,17
  28:14 75:12,14
  87:9 120:3
strike 76:11
stuff 11:10 49:20
  120:20 129:10
  135:19

subject 140:15
substance 144:19
  147:12
substantive 148:8
  149:17
suffer 7:6
suggest 148:16
suitcase 146:2
Suite 2:5 3:8,19
superman 62:20
supervise 70:4
supervision 165:7
Supervisor 92:7
supposed 20:7
  22:6 44:15 48:8
  51:17 76:10
  107:2 134:22
  152:4,12
sure 28:2 58:9
  80:2,7 95:15
  105:5 106:1
  119:7,9,17,19
  135:16 136:10
  138:9 139:18
  140:3,5 163:2
swing 26:2,2
sworn 5:3 115:1
system 50:5 96:3

────────
T
────────
T 4:1,1,7 166:1,1
  167:1,1,1
take 7:8 63:16
  67:17 69:6,8
  70:15,22 71:3
  71:19 72:3,21
  73:3 74:10
  82:10 88:14
  93:9 100:6,12
  100:16 101:2
  116:5 144:3
  156:7,9
taken 11:14 82:8
  82:11 100:18
  140:15 165:4,6
talk 6:1 13:8,10
  13:15,20 14:4
  29:6,9 30:5,7,21

96:9,10 101:3
105:7,9,10,12
105:12,15,16,16
105:17,17,21
109:10,21
112:12 130:17
139:1,1
**talked** 30:12,17
102:10,19,22
106:6,9 108:5
109:2 110:9
**talking** 13:11
19:19,20,20
21:10,12 30:19
79:5,14,18,19
80:5 81:2,6,7,12
106:3 107:16,20
109:5,7,11,13
109:15,15,17,17
109:22 112:9,16
112:22 119:13
135:18 138:12
160:15,22
**taste** 147:10
**Team** 106:18,21
**tell** 8:19 10:9,11
11:18 12:2 15:2
15:16 19:14,15
20:10,17 21:5
21:22 22:5,7
25:14 29:21
31:7,10,11,16
31:20 32:9,20
33:14,20 34:22
35:12,14,17,20
35:22 37:2,11
43:17 50:12,20
51:5,12,14,19
54:1,6,8 55:8,13
62:2 67:10 71:2
77:9,10,13,19
79:12 80:12,14
83:7 89:7 95:1,3
110:4,19,21
111:1 114:9
115:17,19 116:9
117:18,20,21
118:1,4 125:5

131:18 134:7
150:6,18 155:6
156:5 157:22
158:22 161:12
**telling** 37:4,9,14
40:9 50:13 80:3
115:8 116:8
121:14 124:6
130:7 133:19
136:2 144:16
**tells** 79:13,15
**ten** 62:13 63:15
68:20 78:21
79:2,9
**tend** 32:3
**Terry** 101:18,20
101:22 102:1,2
102:2
**testified** 5:3
130:17
**testify** 6:16
**testimony** 5:18
140:14 141:2
164:4,6
**Thank** 37:17 57:1
57:6 83:4 145:2
**Thanks** 163:15
**that's** 15:16 16:16
18:6 21:6 23:21
25:13 27:15
28:10,19 29:21
29:21 31:4 32:2
33:6 41:17
46:19 47:15
48:14,17 49:7
53:5 56:5,14
58:10 59:9
60:18 62:20
64:5,17 70:3,5
71:4 72:8,16
76:9,10 77:9
79:12,13,15,16
80:7 81:12
85:16 92:11
93:4,15 95:5,6
95:19 97:1,18
97:19 100:15
103:2,13 106:19

107:11,19,20
108:2,2,2,9
109:1 111:3
117:20,21 120:2
125:15 127:4,7
128:4 131:6
132:6,16 134:17
135:4,5,6,6,12
137:18 138:4
140:21 142:13
146:13 150:3
152:7,15 158:10
160:20 161:12
161:12,16
**theirs** 114:3
**there's** 7:9 29:1
32:19 37:9 61:6
61:11 62:6,14
62:16,21 63:15
72:2,5 73:9,19
78:6 80:14,18
88:16 90:21
92:6,22 93:22
97:11 103:20
105:15 110:19
144:1 156:12
157:5,5,11,13
163:7
**they'll** 33:16
53:21 68:4
104:15
**they're** 32:6
34:17 58:21
59:2 66:19,21
66:22 67:2,8
77:10,17 86:5
105:13 106:7
109:11,15,16
121:5 155:8
156:8 159:12
160:20
**they've** 13:10
49:6 105:21
**thing** 12:2 15:22
49:12 64:5
76:22 108:9
109:21 135:5,15
151:21 152:6

**things** 5:9 12:17
23:20 37:9,12
49:17 52:6 68:1
89:1
**think** 6:15 9:11
29:10 34:22
35:5,11 38:7
54:5 55:17
61:20 64:1,13
71:11,13,14,15
71:15,16,17
72:13 73:14,16
74:3 75:10 76:3
108:22,22 109:1
110:22 111:16
118:16 119:1,4
119:6,17 121:15
124:11 128:5,16
131:6,17,21
135:4 137:1,18
138:3,4,8,9,9,10
139:13 147:8,10
156:2 159:6,6,7
159:9,9,12
161:5
**third** 62:5 154:7
**Thomas** 108:13
108:14,16
**thought** 10:8
47:18 54:3
100:9,10 110:20
118:17 162:3
**threat** 152:12
**threats** 152:10
**three** 55:14 64:4
92:5,6 97:19
100:3 109:6,7
153:18,19,22
160:22
**throat** 96:11
**throw** 86:6,10,11
**throwaway** 94:1
**throwed** 86:8,22
96:16 97:18
**time** 6:1 7:9 8:10
9:3 12:16 14:2
15:12,21 16:7
22:5,7 24:20

25:1 26:4,12,14
26:16 27:5 30:2
30:19 43:11
48:12,13 55:5
59:12,14 67:19
67:20,21,22
68:9,15,19 69:6
69:10 71:9,10
71:12,13,14,15
71:16,16,17
74:21,22 75:3,7
75:17,19 77:3
81:18 92:22
93:1,5,7,9,11,12
93:13 96:18
100:16 104:14
108:11 110:7
111:10,11,12
116:5 125:18
127:21 128:5
130:22 131:15
140:9 149:13
150:2 152:7,9
162:21
**times** 8:22 9:1
50:13 51:13
53:16 82:7
100:14 105:9
110:16 123:16
131:10 147:16
152:13 160:18
**tired** 50:19
**today** 6:16 13:3,9
13:13,16,18
19:20 28:20
131:13
**told** 10:9 13:16,17
20:3 25:8,11
26:11 29:20
32:22 33:1,5,9
34:16 38:15
43:14 44:13,14
50:7,14 53:7,10
62:9 67:10 68:2
68:5 80:9 81:8,9
84:20 85:20
89:21 94:1
99:17 118:10

DEPOSITION OF DEREK FASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

183

123:16 127:15
128:15 130:5,6
147:15,19 153:9
**tomorrow** 56:13
67:11
**top** 57:17 58:1
74:10 118:18
**totally** 39:5 147:5
**touch** 18:16 67:9
**track** 127:15,16
127:17
**transcript** 4:8
57:10 91:11
165:4
**transcription**
134:1 162:22
164:5
**transfer** 46:6
**transferred** 47:8
**transportation**
113:7
**treated** 140:20
**tried** 121:15
**trip** 79:21,21
**truck** 15:8,9
16:21 17:1,2,3,6
17:8,10,13,14
17:14,17,18,20
17:22 26:9,11
26:12,15 27:5,7
28:14 31:6,12
31:14,19 34:11
34:16 59:1
66:15,18 67:2,6
67:18 69:20
86:5,7,9,12,16
86:20,20 87:3
87:10,12,14,16
87:18,20 93:20
95:19,22 96:1
96:14,15 97:17
102:6 103:20
104:1,10,19
105:7 106:19,21
111:15 113:3,5
113:8 118:8
127:2 136:16
138:12 154:7,20

155:8,11,14,15
156:3
**truckload** 93:22
**trucks** 18:10,13
28:16,17,21
29:1,3,6 103:22
104:3,5,11,13
153:16,19 154:1
154:3
**true** 100:15
119:14 127:18
137:14 142:10
142:19 143:4,7
145:4 151:14
164:5 165:5
**truly** 148:9
**trust** 120:1
**truth** 35:17,22
37:14 40:10
50:12,13 51:5
129:20,22 130:2
**truthful** 5:19 6:8
6:19 7:2
**truthfully** 6:16
55:11
**try** 6:11 25:12
**trying** 15:13
28:12 30:3 38:9
45:9 53:11,14
56:14 79:21
80:2 83:3,5
137:3,5,5,9
**Tuesday** 1:15
**turn** 59:22 62:5
63:2 92:5
**Turning** 96:17
99:4,11
**twice** 28:7 128:4
**two** 27:19 52:4
55:14 58:10
59:19,22 68:1
71:1,3 78:17
79:1 82:17
83:12,18 90:20
90:21 91:3
99:22 113:20
153:20 154:3
**type** 26:1 88:5

120:20
**types** 90:6
**typewriting** 165:7

---

### U

**U** 167:1
**uh-huh** 5:13
76:16
**understand** 5:20
6:6,10 10:21
21:13 28:2 34:6
41:15,15 43:13
49:13 53:8
54:22 55:1 79:7
79:8 80:3 115:7
124:22 125:3
129:10 137:8
161:10,11
**understanding**
51:16 78:4
119:21 135:2
150:7,19
**understood** 6:3
**unit** 21:20,21
49:3
**UNITED** 1:1
**units** 72:12
**upper** 58:3
**use** 17:7,20 50:2,5
79:11 80:12,15
81:17 115:20
**usually** 26:16,20
28:21 53:21
62:11 69:6,9
78:4 86:7 87:18
87:19,20 93:15
97:7,8 110:10

---

### V

**valid** 140:19
**van** 28:13 69:5
77:16 88:8,9,11
88:21 89:2,4,8,9
89:15,21 90:7
90:17,19,22
91:2,4 154:5,8,9
154:10
**varies** 70:19
93:10

**verbal** 5:12
**versus** 113:15
**Vice-President**
119:5
**Vicki** 1:21 2:11
165:2
**Vince** 108:1
**Vincent** 107:13
107:14,19,20,21
108:2
**Virginia** 158:4
**vs** 1:7 166:2 167:2

---

### W

**wait** 35:19,21,21
37:6 48:11
65:13,16,18,22
66:3,6,9,12
68:22 69:2,9,14
69:15 123:22
128:11 142:14
146:11 148:12
148:14 155:13
155:17,19
**waited** 155:15
**waiting** 30:12
66:16 67:2
123:14
**waived** 163:18
**walk** 143:14
149:15 154:5,6
155:12
**walking** 154:6
**want** 5:9 7:8,10
11:21 15:3 16:8
20:12 27:22
31:1 32:9 35:13
41:22 43:18
44:2 47:22
50:10,11,12
51:4,5,15,19
52:7 53:5,6
55:22 56:1
66:17,22 69:17
72:19,21 73:3,5
73:7 80:6 85:16
100:10,11 110:5
114:20 115:5,8

116:7 118:3,3,5
129:19,20,22
130:17 131:18
133:1 134:17
141:12 143:10
148:1,4,4,19
152:14 156:14
156:17 163:6
**wanted** 25:17
100:9
**wants** 18:15
20:15,18 26:8
36:2 73:3
151:18
**Washington** 1:14
2:6 3:10,21 7:20
68:8,14 157:16
157:19
**wasn't** 13:16 26:1
119:18 162:3
**watch** 66:13 70:9
**watching** 107:1
**water** 7:10,10
72:19 73:6,9
**way** 11:3 24:11
24:12 40:18,22
43:1 46:6,7
69:16 104:16,17
122:19 125:21
126:3 142:3
**ways** 137:6
**wearing** 100:8
**weather** 7:4
**week** 72:9,14
**weigh** 159:2
**welcome** 37:18
132:3
**went** 91:5
**weren't** 13:17
**we'll** 131:14
132:3 142:6
152:8
**we're** 31:9 55:17
67:9 80:4 81:5
96:10 100:12
108:8 123:18,21
124:14,16
134:18 137:9

139:5 140:6
141:11 143:13
148:18 162:16
162:17 163:9
**we've** 84:4 145:10
152:8
**what's** 18:4 28:18
28:18,19 29:22
34:2 47:14 50:4
50:18 62:8 63:9
64:10 66:3
70:21 71:10
95:18 103:5
134:21 135:2
139:7 148:18
149:16 151:2
**WHEREOF**
165:11
**Whichever** 8:10
19:14
**white** 106:19
**wild** 93:9
**wish** 127:5 152:18
**witness** 56:8,11
56:11 71:6 73:7
73:11 76:19
89:10 96:21
100:9,13 123:13
134:5,6,8 142:8
144:17 146:17
147:2,7,14,17
147:18 152:10
152:13,16
165:11
**witnessing** 134:8
147:18
**wondering** 64:7
73:2
**won't** 69:13 77:15
157:9
**word** 25:22 44:18
45:1 107:17
119:16,18,19
120:1,3 135:16
**work** 14:5,6,7,8
14:12 15:4 22:8
22:9 23:19 30:6
30:13,14,22

31:3,20 32:3,10
32:11,20 33:1,3
33:6,12 34:5,8,9
34:21 38:15
43:9 48:13
52:17 54:14,19
55:3 56:15
59:12,16 60:3
60:17 64:3,8,12
64:15,17,18
69:19 70:9 72:9
72:15 76:18
77:12 79:10
80:19,21 81:22
84:15,19 92:1
92:19,20 94:3
98:2,8,9,15,17
102:6,7 104:5
104:19 106:11
108:20 111:9,13
111:17 113:9,12
114:14 117:11
118:12 120:21
121:3 126:5,13
126:17,22
127:10,14,21
129:12 132:13
134:10 135:22
136:16,19
137:15 142:21
150:8 153:4
156:21 157:4,16
157:18,19 158:6
158:8,13,15
159:5
**worked** 15:5,12
16:1,18 23:17
30:18 38:18
39:1,7,10,15,19
40:3,8 41:8
42:18 43:20
44:17,22 45:15
49:15 52:3 63:4
64:11 73:14
74:5 75:3 76:13
76:20 77:3 78:8
78:9,22 79:1
80:8,9 81:15,16

81:22 84:14
98:13,20 102:5
102:8,8,9 111:5
114:5 117:9
118:11 120:13
120:14 121:7,8
122:3,15 123:6
125:12,14,19
126:11,15
127:18 132:9
139:11,21,21
141:19 142:12
142:16 161:3
**worker** 42:19,21
48:22 49:5,8
50:1,3,6,22 51:3
51:7,11,18 52:4
52:12 54:12,15
74:14 119:13
121:7 124:1
125:19 126:13
126:17 127:10
127:19,22
149:10,20
**workers** 48:16,19
49:14 50:16
52:16,18 53:10
53:18 54:2,7
66:15 67:5,18
68:2,9,15,20,21
69:3,19 70:4,9
74:1,6,12,18,21
75:3,7 78:3,12
78:14,19 79:2
102:6 104:2,4
113:16 118:8
125:11 128:20
129:3,7,12
133:7,18 134:10
136:15 138:11
150:18,20 153:3
154:20 155:10
156:7 157:3,3
157:10 159:20
160:1,6,13
161:2
**working** 15:6,7,9
15:19 16:2

23:18 32:16
39:20 42:4,22
52:12 63:8 65:7
68:8 77:21 79:3
79:8 82:19
83:11,17 84:1
92:9 99:6
117:10 118:13
118:14 119:12
120:12 124:1
129:16 132:13
138:2 150:1
156:8 160:20
161:1
**Workorder** 4:11
91:22 96:13
97:2,10 98:10
98:22 100:2
**works** 11:7 85:10
104:1 136:15
153:10 163:3
**world** 41:20
135:19
**worth** 77:12
140:2
**wouldn't** 14:10
71:20 78:5
100:14 103:17
103:18 109:11
112:3,6 129:13
129:13 130:2
133:13,14
157:22 158:17
**wrapper** 114:1
**write** 21:5 58:6
59:3,4,5,6 60:6
60:8,11,13,14
60:16,19,21
61:2,3,3,16
62:12 93:2
126:19
**writs** 159:14,14
**written** 28:3
54:11 93:6
95:22
**wrong** 38:7 49:21
**wrote** 73:20 128:8

**X**

X 4:7

**Y**

**yeah** 11:17 15:5
15:10 16:22
17:21 19:3 20:9
20:12,20 22:19
23:21 24:4,22
25:3,13,13,16
27:15 30:15
31:18,19 38:17
46:13 47:11
48:8,17,20
57:16 58:2,5,16
59:18,18,19,21
60:5,8,10,10,15
61:10,15 62:13
65:11 66:2 67:7
67:19,21 69:12
69:16 70:1
72:10 73:16
74:8,13,19
75:16 78:11
79:8,12 80:14
80:14 82:4,6,16
85:16,17 86:8
87:15 88:4,9,18
90:11 91:1,15
91:20 92:4,16
92:21 93:4,15
94:4,14,19
97:17 98:11,21
99:3,7,10,13,20
100:1,4 101:14
102:7 103:9
105:6 106:19,19
108:15,22 109:1
110:11,16
111:10 112:14
113:19 114:16
121:3,6 127:20
130:6 134:20
154:2,10 155:4
155:15,18
156:12 159:12
159:19,22
160:18 161:11

DEPOSITION OF DEREK GASKINS
CONDUCTED ON TUESDAY, JUNE 26, 2007

185

| | | | |
|---|---|---|---|
| **year** 8:4 9:3,4,6 | 150:14,17 | **10:00** 76:5 | **4** |
| 12:3,22 14:17 | 160:15 162:8,18 | **10:10** 75:10 | **4** 63:9 |
| 14:19 19:20 | **you've** 6:6 14:18 | **10:12** 75:10,10,14 | **4th** 63:10 |
| 39:7,10 43:10 | 16:20 27:7 28:3 | **10:15** 75:10 76:15 | **4/4/06** 63:7,8 |
| 77:21 98:13,14 | 32:19 33:9 | **10:28** 1:16 | **45** 148:18 |
| 98:15,16,17,18 | 34:16 43:20 | **103** 3:19 | **47** 7:13,15 |
| 119:12 126:6,14 | 44:13,17 53:10 | **11** 64:13,14 | |
| 126:18 127:11 | 60:16,20,20 | **11:00** 75:6,16 | **5** |
| 127:13 128:16 | 64:11 65:9 66:3 | **1325** 3:20 | **5** 4:3 |
| 132:9 152:22 | 68:5 70:21 78:9 | **14** 165:15 | **5th** 41:14 |
| **years** 9:2 11:21 | 80:9,9 83:12,18 | **15** 51:13 62:14 | **5:00** 124:15 |
| 12:2 16:8,9,12 | 84:2,15 89:21 | 81:16 82:2 | **50/50** 157:21 |
| 16:14 39:4 | 96:12 98:12,13 | **167** 1:20 | **57** 4:10 |
| 43:21 122:19 | 103:10 105:14 | **17th** 130:22 | |
| 126:19 127:7,8 | 110:9 112:12 | **18th** 3:20 | **6** |
| **yesterday** 72:13 | 113:8 118:10 | | **60** 139:5 |
| 72:14,15 73:15 | 132:9,10 145:8 | **2** | |
| 74:6,21 75:2,5 | 147:4 150:10 | **2** 4:11 91:8,9 | **7** |
| 75:11 76:13 | 152:3 162:20 | 99:11 | **7:00** 27:6 68:17 |
| 92:12 | | **2:00** 75:22 93:12 | **7:30** 27:6 68:17 |
| **York** 8:13,14 | **$** | **20** 74:4,6 127:7,8 | |
| **You'd** 69:14 | **$20** 58:15 63:3,5 | 149:12 | **8** |
| **you'll** 19:9 69:9 | 63:6,13,14 74:3 | **2000** 2:5 3:9 | **8:00** 27:6 68:17 |
| 69:11 156:15 | 76:18 | 16:12 | 68:20 |
| **you're** 5:17 6:7 | **$200** 63:16 | **20006-1801** 2:6 | |
| 11:12 12:16 | **$25** 74:4,6,10 | 3:10 | **9** |
| 27:20 28:12 | 76:18 | **20036** 3:21 | **9** 68:14 |
| 32:12 33:14,18 | **$30** 60:6,9 | **2004** 126:18 | **9/13/59** 7:17,18 |
| 34:7,9,11 35:16 | **$5** 123:2,7 124:2 | **2005** 126:6,11,14 | **9/27/06** 91:18 |
| 35:17,22 36:2,4 | 128:20 129:3,7 | 126:16 | 92:7 97:12 |
| 36:19 37:2,7,13 | 129:12 138:16 | **2006** 92:8,10 | **9:00** 26:19,21 |
| 37:18 38:7 | 138:22 139:3,10 | 127:11 | 27:1,4 68:18,19 |
| 40:13 44:15 | 139:20 141:19 | **2007** 1:15 165:13 | 68:21 157:8 |
| 48:2 51:17,20 | **$7** 53:3,4,21 | **2012** 165:15 | **900** 2:5 3:8 |
| 53:14 55:1 | 54:15 | **202** 2:7 3:11,22 | **91** 4:11 |
| 56:12 57:4 58:9 | | **2029** 7:19 | **955-5300** 3:22 |
| 60:21 66:16 | **0** | **25** 43:21 78:13 | **974-1500** 2:7 3:11 |
| 68:6,8 77:11 | **06cv1561** 1:7 | 79:11,11 80:10 | |
| 79:3 80:3 82:17 | | 80:12 81:16,17 | |
| 95:15 100:8,21 | **1** | 82:1 | |
| 103:15 104:1 | **1** 1:20 4:10 57:3,7 | **26** 1:15 | |
| 105:8 107:20,21 | 57:8 85:21 | **27** 92:8,10 | |
| 114:19 115:9 | 96:17,18 99:4,9 | **27th** 165:12 | |
| 116:15 124:7 | **1-106501** 1:19 | | |
| 129:18 131:22 | **1:03** 93:1,1 | **3** | |
| 132:3 133:18 | **1:05** 93:5 | **3:00** 76:1,2,3,6,15 | |
| 137:5,5 139:18 | **1:14** 163:19 | 157:8 | |
| 143:5,17 147:1 | **10** 53:22 81:18 | **30** 140:7 | |
| | 82:2,3 | **30(C)** 140:8 | |